**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**CASE NO.: 1:14-cv-23109-RNS**

FEDERAL TRADE COMMISSION,

     Plaintiff,

v.

PARTNERS IN HEALTH CARE
ASSOCIATION, INC., *et al.,*

     Defendants.

_____/

## RECEIVER'S FIRST FEE APPLICATION

Peter D. Russin, in his capacity as receiver (the "***Receiver***") of Partners in Health Care

Association, Inc.; United Solutions Group, Inc.; and their subsidiaries, affiliates, successors and

assigns (collectively the "***Receivership Entities***"),[1] appointed pursuant to this Court's Temporary

Restraining Order dated August 25, 2014 [ECF No. 9] (the "***TRO***"); the Stipulated Preliminary

Injunction Against United Solutions Group, Inc., Constanza Gomez Vargas, and Walter S.

Vargas [ECF No. 31] (the ***"USGI Preliminary Injunction"***); and the Corrected Preliminary

Injunction Against Partners In Health Care Association, Inc., and Gary L. Kieper [ECF No. 36]

(the ***"PIHC Preliminary Injunction"***)[2] and, pursuant to Article XXI of the Preliminary

Injunctions, states:

     1.     Article XXI provides that:

> "[T]he Receiver and all personnel hired by the Receiver as herein
> authorized, including counsel to the Receiver and accountants, are
> entitled to reasonable compensation for the performance of duties
> pursuant to this Order and for the cost of actual out-of-pocket

---

[1] The administration of the Receivership Entities is referred to herein as the ***"Estate."***
[2] Collectively the USGI Preliminary Injunction and PIHC Preliminary Injunction are referred to as the ***"Preliminary Injunctions."***

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA 33131 • TELEPHONE (305) 358-6363
{Firm Clients/5522/5522-1/01528224.DOCX.}

expenses incurred by them, from the Assets now held by, in the possession or control of, or which may be received by, the Receivership Defendant. The Receiver shall file with the Court and serve on the parties periodic requests for the payment of such reasonable compensation, with the first such request filed no more than sixty (60) days after the date of entry of this Order. The Receiver shall not increase the hourly rates used as the bases for such fee applications without prior approval of the Court."

2.      The Receiver has hired the following professionals to assist him in the performance of his duties:

a)      Solomon Genet and Larry Pecan of Meland Russin & Budwick, P.A., as Receiver's Counsel;

b)      John W. Menn of Steinhilber, Swanson, Mares, Marone, & McDermott, as Receiver's Local Counsel in Wisconsin;

c)      Barry Mukamal of KapilaMukamal, as Receiver's Accountants regarding Partners in Health Care Association, Inc. and its subsidiaries, affiliates, successors and assigns.

d)      Robert Villar of The Roca Group, Inc., as Receiver's tax return preparer regarding United Solutions Group, Inc.

3.      From inception to October 31, 2014, Peter D. Russin, as Receiver, incurred fees of $54,954.00 and costs of $4,102.63, totaling $59,056.63.

4.      From inception to October 31, 2014, Meland Russin & Budwick, P.A., as counsel to Peter D. Russin, as Receiver, incurred fees of $101,952.50. The combined invoice of Meland Russin & Budwick, P.A. and Peter Russin, as Receiver, is attached as Exhibit A.

5.      From inception to October 31, 2014, Steinhilber, Swanson, Mares, Marone, & McDermott, as Receiver's Local Counsel in Wisconsin, incurred fees of $12,752.00 and costs of

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA  33131 • TELEPHONE (305) 358-6363
{Firm Clients/5522/5522-1/01528224.DOCX.}

$446.32, totaling $13,198.32.   The invoice of Steinhilber, Swanson, Mares, Marone, & McDermott is attached as Exhibit B.

6.      From inception to October 31, 2014, KapilaMukamal, as the Receiver's Accountant, incurred fees of $487.40 and costs of $17.37, totaling $504.77.   The invoice of KapilaMukamal is attached as Exhibit C.

7.      From inception to October 31, 2014, The Roca Group, Inc., as tax return preparer to Peter D. Russin, as Receiver for United Solutions Group, Inc. and its subsidiaries, affiliates, successors and assigns, incurred fees of $750.00.

8.      Additionally, after the entry of the TRO, Kassina Reginnetter and Deanna Moore provided services to assist the Receiver in assuming control of the company. Ms. Reginetter is owed $144.00 and Ms. Moore is owed $186.00.

9.      The Receiver directs the parties to the attached invoices, as well as the reports filed by the Receiver [ECF No. 19], [ECF No. 33], and [ECF No. 68] for an explanation of the services provided.

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA  33131 • TELEPHONE (305) 358-6363
{Firm Clients/5522/5522-1/01528224.DOCX.}

WHEREFORE, the Receiver requests the Court authorize the Receiver to make payment to Peter Russin, Meland Russin & Budwick, P.A., Steinhilber, Swanson, Mares, Marone, & McDermott, KapilaMukamal, Kassina Reginnetter and Deanna Moore for the full amounts due and owing to such parties, and grant such other and further relief as is just and appropriate.

Respectfully submitted,

/s/ Lawrence E.  Pecan
Lawrence E. Pecan, Esquire
Florida Bar No. 99086
lpecan@melandrussin.com
MELAND RUSSIN & BUDWICK, P.A.
200 South Biscayne Blvd., Ste. 3200
Miami, Florida  33131
Telephone: (305) 358-6363
Telecopy: (305) 358-1221

*Attorneys for Peter D. Russin, Receiver*

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA  33131 • TELEPHONE (305) 358-6363
{Firm Clients/5522/5522-1/01528224.DOCX.}

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the foregoing is being delivered to the following parties via transmission of Notices of Electronic Filing on November 7, 2014.

/s/ Lawrence E.  Pecan

Lawrence E. Pecan, Esquire

**Gary L. Ivens**
Federal Trade Commission
600 Pennsylvania Avenue NW
Washington, DC 20580
202-326-2230 - Fax: 326-3395
Email: givens@ftc.gov

**Christopher E. Brown**
U.S. Federal Trade Commission
600 Pennsylvania Ave NW
Mail Stop CC-8509
Washington, DC 20580
202-326-2825
Email: cbrown3@ftc.gov

**Keith Thomas Grumer**
Grumer & Macaluso PA
1 East Broward Boulevard
Suite 1501
Fort Lauderdale, FL 33301
954-713-2700 - Fax: 954-713-2713
Email: kgrumer@grumerlaw.com

**Bruce S. Rogow**
Bruce S. Rogow PA
500 East Broward Boulevard, Suite 1930
Fort Lauderdale, FL 33394
954-767-8909 - Fax: 954-764-1530
Email: brogow@rogowlaw.com

**Tara A Campion**
Bruce S. Rogow, P.A.
500 East Broward Blvd., Suite 1930
Fort Lauderdale, FL 33394
(954) 767-8909 - Fax: (954) 764-1530
Email: tcampion@rogowlaw.com

LAW OFFICES OF MELAND RUSSIN & BUDWICK, P.A.
3200 SOUTHEAST FINANCIAL CENTER, 200 SOUTH BISCAYNE BOULEVARD, MIAMI, FLORIDA  33131 • TELEPHONE (305) 358-6363
{Firm Clients/5522/5522-1/01528224.DOCX.}

# MELAND RUSSIN & BUDWICK

PROFESSIONAL ASSOCIATION

3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BOULEVARD
MIAMI, FLORIDA 33131

TELEPHONE (305) 358-6363

FACSIMILE (305) 358-1221

FID# 65-0340687

Peter Russin, Receiver
200 South Biscayne Blvd.
Suite 3200
Miami, FL 33131

November 7, 2014

Peter D. Russin

Attention:

## **PREBILL**

Matter #:     5522-1
Invoice #:    Sample

RE:   Russin, Peter - Receiver of Partners in Health Care Association, Inc. d/b/a
      Partners in Health Care, Inc. and United Solutions Group Inc. d/b/a Debt
      Relief Experts, Inc. and their subsidiaries, affiliates, successors and assigns
      re:  FTC v Partners in Healthcare Assoc., Inc. et al., 14-23109 CIV-SCOLA

| DATE | LAWYER | DESCRIPTION | RATE | HOURS | | | FEE |
|------|--------|-------------|------|-------|---|---|-----|
| August 25, 2014 | PDR | Meeting with FTC representatives re: order appointing receiver and preparation for executing order on defendants; Review and study Temporary Restraining Order, complaint, exhibits; plan for executing on order in WI and FL; TC w accountant, | $610.00 | 6.60 | **B** | **W** | $4,026.00 |
| | LP | Review and research first day requirements for receivers (1.0); analysis of related case file (0.7) | $295.00 | 1.70 | **B** | **W** | $501.50 |
| | SBG | Prepare for and attend meeting with FTC attorneys and staff. .8 Work on prep for matter (immediate "to do" items), and takedown on wednesday in Miami and Wisconsin. .6 | $475.00 | 1.40 | **B** | **W** | $665.00 |
| | PH | Attention to review and profile case file documents. | $205.00 | 1.40 | **B** | **W** | $287.00 |
| August 26, 2014 | PDR | Prepare for take over of businesses and related matters; travel to WI; Prepare for executing TRO; | $610.00 | 11.50 | **B** | **W** | $7,015.00 |

# EXHIBIT A

| | | | | | | |
|---|---|---|---|---|---|---|
| | LP | Further analysis of TRO (0.7); expansion of to-do list for receiver (0.4) and related research (0.3). Analysis of required documents for initial breaking (1.1); call with trustee and preparation for raid (0.4) | $295.00 | 2.90 | **B W** | $855.50 |
| | SBG | Prepare for shut down of company, tomorrow. 2.7 prepare for meeting with police / FTC, tomorrow .5 review court filings. .5 | $475.00 | 3.70 | **B W** | $1,757.50 |
| | JR | Review TRO for entity names and research entities on Wisconsin Division of Corporations website. | $205.00 | 0.30 | **B W** | $61.50 |
| | LT | Review TRO, fact sheet and docs provided by FTC. Prepare questionnaire. Prepare task list. Telephone conferences with locksmiths. Attention to calendar. Prepare for raid. Conference call. | $215.00 | 7.20 | **B W** | $1,548.00 |
| August 27, 2014 | PDR | Attend meeting with FTC and law enforcement in WI; Execute TRO at PIHC in WI; Coordinate efforts in Miami; Handle numerous matters associated with execution of TRO; Exchange emails with local counsel; Exchange emails with Ed Shohat re: affiliate issues; consider related legal issues; | $610.00 | 10.50 | **B W** | $6,405.00 |
| | LP | Prepare for and attend shutdown of business (4.9); strategic planning as to next steps (0.5); research concerning meaning of affiliate (1.2); call with Receiver re same (0.3); begin draft memorandum re shutdown findings (0.8) | $295.00 | 7.70 | **B W** | $2,271.50 |
| | SBG | Prepare for and attend shut down of United Solutions Group, with FTC and other law enforcement.  5.0 | $475.00 | 6.60 | **B W** | $3,135.00 |

|  |  | | | | | | |
|---|---|---|---|---|---|---|---|
|  |  | Follow up, and begin memorializing from the shut-down. .8 Multiple communications with defendants' counsel re 'affiliate' entity, and other items.  .5  consider issues re same, including communications with Receiver. .3 |  |  |  |  |  |
|  | LT | Prepare for and attend raid. Search office, desks, drawers. Conferences with FTC personnel. Draft list of items required. Draft Day 1 memo. Locksmith issues. | $215.00 | 10.00 | **B** **W** | $2,150.00 |
|  | PH | Email and telephone calls with locksmiths in Miami and WI re: TRO.; Online research on sunbiz re: business entity names and ownership. | $205.00 | 0.90 | **B** **W** | $184.50 |
|  | MV | Review Order and determine additional deadlines; schedule and circulate conference call information; calendar. | $190.00 | 0.10 | **B** **W** | $19.00 |
| August 28, 2014 | PDR | Continue review of business operations and meeting with key personnel; TCs with John Schuster re: TRO compliance; Meeting with Gary Kieper re: various matters; TC w Keith Grumer, counsel to Kieper and PIHC; exchange emails with Grumer;; Conf calls with Ed Shohat and Gary Ivens re: affiliate issues and related matters; Coordinate business matters; return to Miami; | $610.00 | 14.50 | **B** **W** | $8,845.00 |
|  | LP | Complete narrative notes from shutdown (1.0); email with receiver re same (0.2); review LT to-do lists, questions, etc. (0.3); call with receiver concerning compliance (0.3); review | $295.00 | 5.90 | **B** **W** | $1,740.50 |

3

| | | | | | | |
|---|---|---|---|---|---|---|
| | first-day notes from LT, SG (0.3); begin drafting initial report (.9); prepare for and attend call with receivership defendants re banestral and compliance (0.5); analysis of secretary of state filings (1.0); emails with prospective accountant (0.3); continued drafting of initial report (0.7); review bank freeze list (0.2); email to Julio Jiron, CPA (0.2) | | | | | |
| SBG | Multiple communciations with receiver re status. .5 Work on organization of materials from yesterday's shut-down. .2 Prep and T/c (10 am) with LP and and Chirs Brown from FTC, raising and discussing issues from Shohat on Bandestral / USG / Vargas. .3 Prepare for and attend noon call with defendants, defendants counsel (x3) and Receiver. .7 Work on bond, notice of filing. .2 communicate with landlord and consider issues re same. .2 | $475.00 | 2.10 | **B W** | $997.50 |
| LT | Continue searching office and review search results. IT issues. Exchange emails re certificates of insurance. | $215.00 | 12.80 | **B W** | $2,752.00 |
| MR | Receipt and review documents; profile accordingly | $150.00 | 0.10 | **B W** | $15.00 |
| PH | Online research re: multiple entities. | $205.00 | 3.50 | **B W** | $717.50 |
| IH | Update contact list; Receipt, review and profile CD enclosing  documents from the FTC re: Exhibits PX 1-47; Receipt, review and profile Bond of Receiver; continue updating contact list; Draft Notice of Filing | $150.00 | 1.40 | **B W** | $210.00 |

4

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Bond; Draft Oath of Receiver; Draft Notice of Filing Oath of Receiver. | | | | |
| August 29, 2014 | PDR | Review GL of PIHC, Tri Resource and HC and consider various issues; Review Enrollment 123 reports; Consider issues re: document preservation and related matters; Review retainer agreement with local counsel in WI; TC w John Menn re: documents, items in safe, dealing with office issues and related matters; Inspect Miami offices; Several TCs re: payroll and related issues for WI entities; TC w Gary Ivens re: status of various matters re: WI and Miami entitites including issues with Banestral; Several TCs with Rose Thompson or Associated Bank re: accounts and transfer process;; Conference Call with Jorge Calil and Bruce Rogow etc. re: Banestral and clients decision to close USG and related matters; Exchange emails with Keith Grumer re: issues with PIHC, HC and Tri Resources Group; | $610.00 | 7.30 | **B W** | $4,453.00 |
| | LP | Attention to email from defendant's counsel (0.1); bank freeze letters (0.4); scope of receivership (0.2); revisions to letters (0.5); prepare for and attend phone call with defendants (0.5); attention to issues concerning customer complaints (1.2); attention to further issues concerning bank freezes (0.8); attention to issues concerning banestral (1.0) | $295.00 | 4.70 | **B W** | $1,386.50 |

5

| | | | | | | |
|---|---|---|---|---|---|---|
| SBG | -multiple communications with prop manager at 28 W Flagler re getting information and status..3<br>-Communicate with defendants' counsel re (1) insurance; (2) TRO; (3) required disclosures; and (4) other items, prior to scheduled conf call.  .4<br>-work on bank letter issues. .2<br>-multiple communications with receiver re status. .6<br>-go with receiver to visit the site. .8<br>-Work on motion for limited relief from court, re employees. .8<br>-Scheduled conf call with defendants counsel, and further communications with defendants' counsel, re scope of receivership and other status items. .6 | $475.00 | 3.40 | **B W** | $1,615.00 |
| JR | Review documents on PIHC Reports disk brought by Receiver from Wisconsin office and profile documents into document database. | $205.00 | 1.10 | **B W** | $225.50 |
| LT | Exchange numerous emails re asset freeze, insurance, pending items, contacts, after hours access, landlord issues. | $215.00 | 2.90 | **B W** | $623.50 |
| PH | Attention to case management issues and action plan and review and organize documents collected from WI office (3.2) Multiple telephone calls and email correspondence with mega vacations customer (.8) Review TRO and initial draft app to employ local counsel in WI (1.3)) | $205.00 | 5.30 | **B W** | $1,086.50 |
| IH | Continue updating contact list; Draft Receiver's Motion for Authorization to Make | $150.00 | 1.00 | **B W** | $150.00 |

6

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | Certain Limited Payments to Employees, In the Receiver's Discretion; Receipt, review and profile various tax returns; Receipt and review facsimile re: bank contact and payroll information. |  |  |  |  |
|  | MV | Draft letter to Bank and other Entities enclosing document; prepare mail merge table with addresses, faxes and emails; prepare mail merge of letter; prepare mail merge of fax cover sheets; profile all. | $190.00 | 3.00 | B W | $570.00 |
| August 31, 2014 | PDR | Review emails and documents from counsel; Review SIC press notice re: Mega Vacations out of Columbia; TC w Gary Ivens re: various issues; | $610.00 | 0.90 | B W | $549.00 |
|  | SBG | -Review, consider issues and communicate with Receiver regarding (1) Affidavit of Jaime Vargas and Banestral, (.4) (2) other materials provided by defendants and Vargas; (.3) (3) leases provided by landlord; (.3) (4) communications with financial institutions; (.2) (5) documents to be filed with the court; (.2) and (6) september 4th hearing. (.3) -communicate with Receiver and FTC re receivership entities. .4 | $475.00 | 2.10 | B W | $997.50 |
| September 1, 2014 | PDR | Exchange emails with Keith Grumer; Review pleadings to be filed per TRO including notice of Oath and Bond; | $610.00 | 0.40 | B W | $244.00 |
|  | LP | Attention to various emails concerning Banestral and compliance with TRO (0.5); work on initial report (1.8) | $295.00 | 2.30 | B W | $678.50 |
|  | SBG | Review communications from FTC and defendants counsel, Campion and | $475.00 | 0.30 | B W | $142.50 |

7

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Grumer, re upcoming 9/4 hearing and related issues. .3 | | | | |
| | LT | Prepare notes and organize files. Review search results and due diligence reports. | $215.00 | 1.10 | **B W** | $236.50 |
| September 2, 2014 | PDR | Review and revise initial report; TC w John Aiken re: documents needed; Consider operations issues including insurance, office maintenance issues etc.; TC w May Macaluso, counsel to PIHC re: TRO and related matters; Exchange emails with John Menn re: landlord issues; Communicate with Gibraltar bank officer re: opening receivership accounts; | $610.00 | 2.90 | **B W** | $1,769.00 |
| | LP | Revisions to initial report (1.5); calls with counsel for banks (0.5); meet with receiver concerning results of WI shutdown (1.1); incorporation in initial report (1.1); review and revise notice of appearance, affidavit, notice of filing bond (0.4); attention to insurance issues (0.3); attention to interelatedness of various entities (0.8); final revisions to first draft of monitor's initial report (1.9) | $295.00 | 7.60 | **B W** | $2,242.00 |
| | LT | Review numerous emails and docs, organize same.  Update pending items memo.  Revise notes. Email May Macaluso re certificates of insurance. Email Matthew K. Kasdorf re lease in WI. Email and telephone conference with Jenny Bensimon re Flagler office and access card. Attention to bank account and email to Ana Olarte. Organize files. Handle mail. Research | $215.00 | 10.10 | **B W** | $2,171.50 |

8

| | | | | | | |
|---|---|---|---|---|---|---|
| | | entities and create spreadsheet. | | | | |
| | PH | Work on draft app to employ MRB and local counsel in WI. Multiple calls from employees and MegaVacations customer. Meeting with Banestral employee. Further attention to review of documents received relating to Receiver's visit to WI office and profile same. Draft Notice of Appearance. | $205.00 | 4.80 | B W | $984.00 |
| | IH | Update contact list; Revise Notice of Filing Bond; Revise Oath of Receiver; download and profile all pleadings filed to-date. | $150.00 | 0.70 | B W | $105.00 |
| | MV | Assemble and profile full documents of each letter mailed/emailed/faxed or Fedexed on 8-29-2014 | $190.00 | 0.30 | B W | $57.00 |
| September 3, 2014 | PDR | Review and revise preliminary report; Prepare for hearing; Review BigMedia invoices from creditor of USG; | $610.00 | 2.60 | B W | $1,586.00 |
| | LP | Attention to S Genet revisions to preliminary report. (0.3) Consolidation of exhibits in preparation for hearing (0.7); revisions to report (1.9); phone call to chambers (0.2); finalize report (0.2); serve same (0.1); draft and file certificate of service (0.5) | $295.00 | 4.80 | B W | $1,416.00 |
| | SBG | Work on preliminary report. .5 prepare for hearing tomorrow. .3 review and have communications with defendants' counsel and FTC. .5 | $475.00 | 1.30 | B W | $617.50 |
| | LT | Organize pictures taken from raid. Prepare exhibits for initial report. Email J. Menn re access for | $215.00 | 6.50 | B W | $1,397.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | cleaning and mail. Exchange emails with Martha Vera re assets, FEINs, and tax returns. Review numerous emails, organize files, and update pending items memo. Update contact list. Review preliminary report of receiver. Respond to several emails from Receiver. Exchange email with J. Bertrand at Code Enforcement. Review WI lease and amendment. Begin creating creditor lists. | | | | |
| | MR | Receipt and review Answer of the Trustee dated 8-28-14 filed by Bruce Mountjoy (RBS Citizens Bank, N.A.); profile [.10]; Finalize and efile Notice of Appearance of Lawrence Pecan, Esq.; finalize and efile Notice of Filing Bond [.60] | $150.00 | 0.70 | **B W** | $105.00 |
| | PH | Attention to forwarding mail from WI to Receiver's Miami office. Fielded calls from United Solutions employees. Update to phone log tracking chart. Review and profile documents received. | $205.00 | 1.30 | **B W** | $266.50 |
| | IH | Receipt, review and profile facsimile from Amanda Paduano from Bank of America re: accounts frozen due to TRO; Finalize Oath of Receiver; Finalize and E-file Notice of Filing Oath of Receiver; Finalize and E-file Preliminary Report of Receiver; Prepare hearing binders for hearing scheduled on September 4, 2014. | $150.00 | 1.30 | **B W** | $195.00 |
| September 4, 2014 | PDR | Prepare for and attend hearing on order to Show Cause on Preliminary Injunction; Consider actions | $610.00 | 5.40 | **B W** | $3,294.00 |

|     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |          |       |     |     |           |
| --- | --- | --- | --- | --- | --- | --- |
|     | to take and information needed re: Banestral and affidavit with representations needed; Consider issues re: access for Gary Kieper to WI offices; exchange emails with Keith Grumer re: requested access; Email John Menn re: logistics; |          |       |     |     |           |
| LP  | Prepare for and attend hearing on preliminary injunction (4.2); discuss and analyze 'to-do' list (0.5); call to local counsel concerning section 754 compliance (0.3)                                                                                                                                                                                               | $295.00  | 5.00  | B   | W   | $1,475.00 |
| LT  | Receipt, docket and review pleadings filed. Review numerous emails. Organize files.  Exchange emails with local counsel in WI re landlord, rent and business premises. Exchange emails with FTC's forensic IT re Flagler premises IT system. Telephone conferences with Rhysa Vargas re info/docs required for Receivers review re Banestral business. Telephone conference with Kristy Ness (former employee of PIHC). Update global to do list. Take copious notes. Prepare for on-site meeting at Flagler premises. Prepare affidavit in support of Banestral operating. Prepare notes for receiver. Attend meeting at Flagler premises and review records. | $215.00  | 12.30 | B   | W   | $2,644.50 |
| PH  | Field calls from Banestral and United Solutions employees. Update tracking chart.                                                                                                                                                                                                                                                                                | $205.00  | 0.80  | B   | W   | $164.00   |
| IH  | Receipt, review and profile correspondence from Shymeka Hunter re:                                                                                                                                                                                                                                                                                               | $150.00  | 0.10  | B   | W   | $15.00    |

11

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Worldpay US, Inc. in receipt of TRO. | | | | |
| September 5, 2014 | PDR | Review affidavits and exhibits from Banestral re: independant operations and related matters; Consider various issues re: turnover to Banestral; Consider issues re: access to Gary Kieper to WI offices; | $610.00 | 1.50 | B W | $915.00 |
| | SBG | Communicate with counsel for Landlord,  Mark Godlstein, re status.  .3 Review status of yesterday's hearing and issues with defendant persons and entities, and Banestral, going forward. .5 Review new communications and affidavits re same. .4 | $475.00 | 1.20 | B W | $570.00 |
| | LT | Receipt, docket and review pleading filed. Revise and finalize affidavit.  Revise and finalize notes re meeting and Banestral.  Draft report. Draft turnover letter to Banestral.  Arrange for locksmith and securing USG assets at Flagler. Telephone conference with Cindy at local counsel's office. Exchange emails with R. Vargas. Exchange emails with Mark Goldstein. Telephone conference with Keith Grumer. Numerous emails about access to premises in WI. Update pending items memo. Handle flash drive from Aiken FTC. Organize files. | $215.00 | 9.40 | B W | $2,021.00 |
| | PH | Field calls from multiple employees of USG. Prepare spreadsheet containing contact/SSN/estimated wages owed/ etc. Attention to change of address forms for health care entities. | $205.00 | 1.90 | B W | $389.50 |

12

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | IH | Update binder re: status conference scheduled on September 8, 2014. | $150.00 | 0.30 | **B** | **W** | $45.00 |
| September 7, 2014 | PDR | Review draft Receiver's Report as to Banestral; | $610.00 | 0.50 | **B** | **W** | $305.00 |
| | LP | Call concerning subsequent report on Banestral (0.4); attention to litany of emails concerning reopening Banestral (0.4); revisions to supplemental report (0.5); analysis of discovery issues and comparison to requirements in TRO; (0.3); email re same (0.2) | $295.00 | 1.80 | **B** | **W** | $531.00 |
| | LT | Revise receiver's report re Banestal operations. | $215.00 | 0.50 | **B** | **W** | $107.50 |
| September 8, 2014 | PDR | Review and revise Receiver report; Consider issues with WI access to Keiper etc.; Review transcript of hearing on Order to Show Cause; Review and revise proposed order on Banestral; Consider notice to PIHC customers and motion for approval and related matters; TC w Gary Ivens and Christopher Brown re: various issues; Revise draft notice to consumers of PIHC; Revise motion to approve notice procedures; Consider motion to extend receivership of PIHC to Tri Resources and Senior Advantage; Review proposed preliminary inj. submitted by FTC to Court; | $610.00 | 4.30 | **B** | **W** | $2,623.00 |
| | LT | Receipt, docket and review pleading filed. Email re expiration of TRO per original Order. Finalize receiver's report re operations of Banestral. Attention to request for access to cloud accounts from FTC. Emails and telephone conferences with local counsel in WI. Email | $215.00 | 9.90 | **B** | **W** | $2,128.50 |

13

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | and telephone conference with Darrick of WI IT for PIHC. Review letters. Update memos. Organize numerous files. Prepare notification letter to customers (members).  Draft motion to approve same. Review emails.  Read transcript. Consider and begin drafting motion to expand scope of receivership to certain affiliates. Handle W-9s. Exchange emails with CPA. |  |  |  |  |
|  | PH | Draft cover letter to Appleton Post Office. Telephone call from USG employee re: contact info and wages owed. Return calls to USG employees who left message on Friday 9-5-14. Update contact spreadsheet. | $205.00 | 0.70 | **B W** | $143.50 |
|  | IH | Receipt, review and profile Preliminary Injunction Transcript from September 4, 2014; Receipt, review and profile correspondence from Rachel Rosenfeld from Charles Schwab, Jean Holewinski from Fox Communities Credit Union and Monique Foust from Merrick Bank. | $150.00 | 0.40 | **B W** | $60.00 |
| September 9, 2014 | PDR | Review and revise motion re: receivership of affiliates, notice to consumers and related relief; Consider discovery process, Consider issues re: removal of assets from premises, liquidation and related matters; Consider numerous related administrative matters; | $610.00 | 1.40 | **B W** | $854.00 |
|  | LP | Analysis of Stipulated Preliminary injunction  with respect to Banestral (0.3); attention to draft PIHC injunction (0.3); revision of | $295.00 | 4.00 | **B W** | $1,180.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | various pleadings concerning Banestral (0.3) and broadening scope of receivership (0.2); revisions to various notices to creditors (0.4); draft "postcard" in Spanish (.8); Meetings with receiver concerning: requests for authority for certain actions (0.5); plan vis a vis certain entities (0.5); disposition of property (0.3); parties' requests of receiver; finalize and file report (0.2); attention to email concerning TRO compliance (0.1); attention to website port issues (0.1) |  |  |  |  |
|  | SBG | Communicate with Receiver re status, and consider issues re moving forward. .3 | $475.00 | 0.30 | **B W** | $142.50 |
|  | LT | Receipt, docket and review pleadings filed. Revise motion to expand PI to include PIHC affiliates and draft proposed order. Review correspondence. Exchange emails with David Greenblatt. Email Gibraltar W9s re receivership bank accounts. Attention to pending items. Extensive review of docs and organize files. Consider CPA to file 2013 USG tax return. Update to do list. Handle mail. Review info and docs from Cindy Krutke from the WI site. | $215.00 | 8.70 | **B W** | $1,870.50 |
|  | PH | Work on draft spanish letter to clients/members/creditors re: notice of appointment of receiver. | $205.00 | 0.60 | **B W** | $123.00 |
|  | MV | Draft Letter to Bank with detailed account information and enclosing TRO. | $190.00 | 0.10 | **B W** | $19.00 |
| September 10, 2014 | PDR | Review proposed PI (corrected) and TC w Gary Ivens and Chris Brown re: | $610.00 | 1.80 | **B W** | $1,098.00 |

15

|   | ruling by court re: PIHC and related matters; Letter to JPMorgan re: transfer of funds from USG account; Review revised PI; Review Stipulated Permanent Inj for USG and consider actions to take re: same; Review Mercedes title for Mr. Kieper; Consider website and notice issues; | | | | |
|---|---|---|---|---|---|
| LP | Attention to entered Preliminary junction (0.3); email concerning entry of order (0.1); emails concerning and revisions to bank letter re tri resources (0.3); begin drafting combined motion re clarification of authority (.8); attention to email from FTC with corrected injunction (0.3); analysis of same vis a vis affiliates (0.3); analysis of transcript to determine specific ruling as to PIHC affiliates (0.2); analysis of revised corrected preliminary injunction for sufficient affiliate description and as to shutting down entities (0.5); email to FTC concerning access to enrollment 123 (0.3); attention to various emails concerning mercedes (0.2); begin parking website (0.2) | $295.00 | 3.50 | **B W** | $1,032.50 |
| LT | Receipt, review and docket pleadings filed. Email re Mercedes title. Review proposed corrected PI re PIHC entities. Handle mail. Update creditor body table. Update pending items. Draft letter to JPMorgan Chase re turnover of Debt Relief bank account funds. Telephone conference with insurance agent re Certificate Holder. | $215.00 | 5.40 | **B W** | $1,161.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Telephone conference with CPA re USG 2013 tax return. Consider items to provide to Mukamal for forensic accounting analysis. Telephone conference with employee of Health Center. | | | | |
| | MV | Revise and finalize letter to Bank. | $190.00 | 0.10 | **B W** | $19.00 |
| September 11, 2014 | LP | Emails concerning terminating employees (0.2); entry of Banestral order (0.1); analysis of open action items concerning website (0.3) and liquidation (0.9); phone call with associated bank re tri resource account (0.3); work on subpoena re same (0.3) | $295.00 | 2.10 | **B W** | $619.50 |
| | LT | Exchange emails re Ken Jakubek and his employment/subsidized housing. Handle mail. Organize files. Consider motion to liquidate assets in WI. Update pending items memo. Review docs provided by Cindy from local counsel at WI site. | $215.00 | 6.70 | **B W** | $1,440.50 |
| | PH | Fielded call from USG employee. Update USG employee spreadsheet. Prepare subpoena of Associated Bank documents. | $205.00 | 1.40 | **B W** | $287.00 |
| September 12, 2014 | PDR | TC w Nicholas Stevens re: undisclosed asset (boat) etc.; Consider calls re: payroll claims; | $610.00 | 0.40 | **B W** | $244.00 |
| | LP | Attention to subpoena issues (0.3); email with associated bank (0.1); emails concerning various passwords, etc. (0.1); analysis and emails with receiver concerning payment to Grumer and Macaluso (0.5); begin drafting letter to Grumer and Macaluso (1.5) | $295.00 | 1.50 | **B W** | $442.50 |
| | LT | Receipt and docket pleading filed. Email re PI and | $215.00 | 5.10 | **B W** | $1,096.50 |

17

| | | | | | | |
|---|---|---|---|---|---|---|
| | | turnover of cash in bank accounts.  Email re 4TB forensic images. Extensive search and email re logins/passwords. Organize files. Update pending items memo. | | | | |
| | MR | Prepare and serve Notice of Filing Subpoena to be Served on Associated Bank; calendar deadline accordingly | $150.00 | 0.40 **B W** | $60.00 |
| | PH | Attention to final prep of subpoena to Associated Bank. | $205.00 | 0.20 **B W** | $41.00 |
| September 13, 2014 | PDR | Consider funds removed from Tri Resource account after entry of TRO and related matters; Consider demand letter to Grumer and Keiper re: same; | $610.00 | 0.40 **B W** | $244.00 |
| September 14, 2014 | LT | Review numerous emails, review docs, organize files, attention to calendar and update pending items memo. | $215.00 | 2.90 **B W** | $623.50 |
| September 15, 2014 | PDR | Review and revise demand letter to Grumer re: funds paid by Tri Resource; Review draft 2013 tax return of USG; TC w Robert Villar, accountant re: same; Sign return; Consider tax refund due; Review and revise motion for approval of notice to customers; Consider numerous matters including notice to employees, pending litigation, account funds transfers etc.; Exchange emails with John Menn re: employment issues; Consider claim for return of deposit re: contract to purchase WI office building; Review financial disclosure by Kieper; | $150.00 | 2.80 **B W** | $420.00 |
| | LP | Finish letter to Grumer and Macaluso (0.3); email to receiver re same (0.1); | $295.00 | 6.90 **B W** | $2,035.50 |

18

research concerning effectiveness date of ex parte restraining orders (0.7); meeting with receiver (1.2); revise, finalize and transmit letter (0.4); call with broker concerning not-yet closed real estate transaction (0.2); email to receiver re same (0.2); draft motion to approve notice(1.0); revise notices (0.2); letter to associated bank concerning unfrozen accounts (0.5); letter to north shore bank concerning closing accounts (0.5); emails to M Macaluso concerning possible privileged documents (0.6); emails w Associated Bank concerning GMRTL accounts (0.5); email to Receiver re same (0.1); review Receiver's changes to notice motion (0.2); finalize and file same (0.5)

| | | | | | | |
|---|---|---|---|---|---|---|
| LT | Review docs emailed from May Macaluso on 9/12 and organize files. Update pending items memo and prepare for meeting. Attention to pending items. Numerous calls with PIHC employees. Draft letter to employees. Review banking/password notes. | $215.00 | 5.10 | **B** | **W** | $1,096.50 |
| MR | Finalize and send Demand Letter to Grumer & Macaluso; calendar deadline to respond | $150.00 | 0.10 | **B** | **W** | $15.00 |
| IH | Meet with LT to go over all deadlines re: ECF No. 31, 32, 34, 35 and 36; calendar deadline accordingly re: ECF No. 34; Prepare letter to Robert Villar from Villar Enterprises, Inc. re: original executed IRS e-file Signature Authorization for | $150.00 | 0.50 | **B** | **W** | $75.00 |

19

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| | | Form 1120 re: United Solutions Group, Inc. | | | | |
| September 16, 2014 | PDR | Consider deposit to Associated Bank account and related matters; Review motion re: notice; Consider purchase deposit issue with LL in WI and potential terms of resolution; | $610.00 | 0.90 | **B W** | $549.00 |
| | LP | Phone call with employee (0.2); email to K Reginator re continued working for receiver (0.1) further emails re same (0.1); phone calls with Authorize.net (0.9) Associated Bank(0.4), and Receiver concerning accepting $8800 in funds (0.2). | $295.00 | 1.90 | **B W** | $560.50 |
| | SBG | Consider issues re $9k payment and acceptance.  .2 | $475.00 | 0.20 | **B W** | $95.00 |
| | LT | Receipt, review and docket pleading filed. Telephone conference with Manuela Esparza re inactive member list re PIHC. Telephone conference with former employees and update phone log. Review numerous docs provided by FTC and emails. Organize files. Update pending items memo. Telephone conference with Rahysa Vargas re offer to purchase furniture of USG. | $215.00 | 4.70 | **B W** | $1,010.50 |
| | IH | Prepare facsimile cover sheet to Authorize.net re: TRO. | $150.00 | 0.10 | **B W** | $15.00 |
| September 17, 2014 | PDR | consider issue re: return of deposit on sale contract; Exchange emails with Robert Villar re: final return for USG; Consider pending case by plaintiff Norman and stay;Consider inquiries from former employees; Review Capital One Card invoices for charges by Kieper etc.; Consider issues | $610.00 | 1.30 | **B W** | $793.00 |

20

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | with deposits and related matters with Associated Bank; |  |  |  |  |
|  | LP | Review of non-opposition to notice motion (0.2); email concerning payment of post-receivership assistants (0.1); emails with associated bank concerning subsequent deposits (0.3); email to receiver concerning paying employees (0.1); phone call with chambers concerning proposed order (0.2); emails faxes and phone calls with Startlogic to effect transfer of website (0.5); attention to emails from starlogic concerning migrating servers (0.3) | $295.00 | 1.70 | **B W** | $501.50 |
|  | LT | Receipt, review and docket pleading filed. Exchange emails re assets of USG in storeroom.  Consider abandonment of same. Attention to opening receivership bank accounts and emails re same.  Email COAL re turnover of bank funds at Chase belonging to USG. Email Gibraltar re accounts to be opened. Attention to docs received by Capital One in response to subpoena. Update phone log.  Attention to employee notification letter. | $215.00 | 2.90 | **B W** | $623.50 |
|  | IH | Receipt, review and profile correspondence from Karen M. Parson from Capital One re: document production in response to subpoena; Prepare facsimile cover sheet to StartLogic Legal Department re: TRO. | $150.00 | 0.30 | **B W** | $45.00 |
|  | MV | Add employees as potential creditors to creditor body table. | $190.00 | 2.00 | **B W** | $380.00 |
| September 18, 2014 | PDR | TC w Robin Jacobs of WI Office of Comm of Ins; | $610.00 | 0.70 | **B W** | $427.00 |

21

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Reveiw emails from Robin Jacobs re: notice and potential claims process administration etc.; Review WI auction proposal; |  |  |  |  |
| LP | Attention to orders and deadlines set by court (0.1); research as to owner of triresourcegroup.com TLD (0.4); attention to Yahoo compliance policies(0.1); emails to and from Banestral landlord concerning collection of rent (0.2); draft initial website (0.5); further communication regarding servers (0.7); emails concerning auction of property (0.2); subsequent negotiations of settlement as to lease and escrow (0.5); email to yahoo (0.2); draft proposed order on notice motion (0.2); review response to Notice motion (0.4); discuss with Receiver (0.2); begin drafting Reply (1.4) | $295.00 | 5.20 **B W** | $1,534.00 |
| SBG | Consider issues re frozen monies. .2 | $475.00 | 0.20 **B W** | $95.00 |
| LT | Receipt, docket and review pleading filed. Exchange email with bank re names of new accounts. Exchange emails with John Menn re assets and potential auction/sale.  Attention to creditor body table. Email Cindy Krutke re leases and property not belonging to receivership entities. Review subpoenaed docs from Capital One. Continue review of litigation search results. Research potential judgment assets. Organize files. Update pending items memo. Banking issues. Attention to creating | $215.00 | 6.90 **B W** | $1,483.50 |

22

| | | | | | | |
|---|---|---|---|---|---|---|
| | | creditor body table. Review and revise invoices. | | | | |
| | MR | Prepare fax to Yahoo Legal Compliance with attachments [.10]; prepare proposed order on Receiver's Expedited Motion for the Entry of an Order Approving the Notice to be Sent to Plan Beneficiaries (ECF No. 38) [.20] | $150.00 | 0.30 | **B W** | $45.00 |
| | IH | Receipt and review Paperless Order re: ECF No. 41; calendar deadlines accordingly re: same; Receipt and review Paperless Order re: ECF No. 42; calendar deadlines accordingly re: same. | $150.00 | 0.20 | **B W** | $30.00 |
| | MV | Continue to add employees as potential creditors to creditor body table. | $190.00 | 2.20 | **B W** | $418.00 |
| September 19, 2014 | PDR | consider issues raised by Keiper re: notice motion and response to same; Review disclosures from Kieper's counsel; consider limited value of USG assets; | $610.00 | 1.30 | **B W** | $793.00 |
| | LP | Further correspondence with WIX web host concerning injunction vis a vis myunitedsolutions domain (0.4); attention to customer complaints posted on Receiver's site (0.2); revisions to reply (0.3); research local rule concerning filing hearing transcript (0.1) revisions to proposed order (0.3); email with associated bank concerning closing accounts (0.1); file same (0.2); email to chambers re same (0.2); attention to additional customer complaints (0.1); research concerning authority for turnover of | $295.00 | 5.50 | **B W** | $1,622.50 |

23

| | | property (0.4); draft motion (3.2) | | | | | |
|---|---|---|---|---|---|---|---|
| | LT | Receipt, review and docket pleading filed. Email Cindy Krutke re status of access and ownership of personal property. Review and handle account signature cards. Review and handle 2013 IRS tax documents re USG. Organize files. Continue review of due diligence. Review and respond to several emails. Leave message for customer in response to message left on website. Consider ownership of assets. Research tax preparer. Review litigation dockets and consider notices of stay.  Update global memo. | $215.00 | 6.40 | **B W** | $1,376.00 |
| | MV | Finish adding employees as potential creditors to creditor body table. | $190.00 | 2.80 | **B W** | $532.00 |
| September 21, 2014 | LT | Receipt, review and docket pleading filed. Update pending items memo. Revise invoice. Continue review of subpoenaed documentation. | $215.00 | 1.10 | **B W** | $236.50 |
| September 22, 2014 | PDR | Review draft motion for turnover of funds paid to Grumer; | $610.00 | 0.50 | **B W** | $305.00 |
| | LP | Email to Receiver concerning Grumer and Macaluso motion (0.2); attention to service issues re shutdown of website with yahoo, register.com, etc. (0.8); revisions and finalize turnover motion (1.5); analysis and correspondence concerning stay issues (0.2); bank account openings (0.1); attention to checks sent by North Shore Bank (0.2) | $295.00 | 3.00 | **B W** | $885.00 |
| | LT | Email re closing account no. *8249 at JP Morgan Chase Bank, N.A. Attention to | $215.00 | 5.50 | **B W** | $1,182.50 |

24

| | | | | | | |
|---|---|---|---|---|---|---|
| | | website and send replies. Attention to gmail account and send replies. Handle mail.  Consider notices to various entities.  Revise litigation stay letter.  Meet with David Shanks at Gibraltar Bank re receivership accounts. | | | | |
| | MR | Research Yahoo contact information and prepare detailed email to LEP re: same [.20]; Research register.com legal contact information and prepare detailed email to LEP re: same [.20]; receipt and review correspondence from North Shore Bank enclosing checks; profile [.10]; revise, finalize and efile Motion for Turnover of Funds [.30] | $150.00 | 0.80 | **B W** | $120.00 |
| | PH | Follow up call to Appleton, WI post office re: change of address notices. Field call from Mr. Cabrera re: status of paycheck. | $205.00 | 0.40 | **B W** | $82.00 |
| | IH | Receipt, review and profile correspondence from Anne Young from Village Bank re: Village Bank not holding money or accounts for Defendants'. | $150.00 | 0.10 | **B W** | $15.00 |
| | MV | Draft letter re stay of pending litigation. | $190.00 | 0.20 | **B W** | $38.00 |
| September 23, 2014 | PDR | Review order and consider noticing issues; Review website notice; | $610.00 | 0.30 | **B W** | $183.00 |
| | LP | Call with C Franzek (0.2); attention to emails concerning opening bank accounts(0.1); Attention to email concerning tri resources group DNS (0.2); ensure swap effective (0.1) | $295.00 | 0.60 | **B W** | $177.00 |
| | LT | Receipt, review and docket pleading filed. Review order entered by Court re noticing. Consider form merge data. Exchange emails re affidavit | $215.00 | 5.90 | **B W** | $1,268.50 |

25

| | | | | | | |
|---|---|---|---|---|---|---|
| | | of ownership to retrieve personal items from WI business premises. Revise invoices. Attention to pending items memo. Review and organize docs. Exchange emails re check closing/turning over cash in Chase account of USG. Continue revising invoices. | | | | |
| | MV | Research Plaintiff Attorney information for automatic stay letters. | $190.00 | 0.50 | **B W** | $95.00 |
| September 24, 2014 | PDR | Consider FTC's position on turnover motion; | $610.00 | 0.10 | **B W** | $61.00 |
| | LP | Attention to filed pleadings and service issues for notices (0.7); draft demand email to Chase (0.3) | $295.00 | 1.00 | **B W** | $295.00 |
| | LT | Receipt, review and docket pleading filed. Email Cindy re postage meter at WI business premises. Prepare customer service list for notice. Attention to website and receiver emails. Handle mail and organize files. | $215.00 | 4.50 | **B W** | $967.50 |
| | MR | Assist with mail merge | $150.00 | 0.50 | **B W** | $75.00 |
| | IH | Meet with LT regarding customer service list in preparation to serve Order Granting Receiver's Expedited Motion for Entry of an Order Approving Notice to be Sent to Beneficiaries of Plans Sold or Administered by Partners In Health Care Association Inc. | $150.00 | 0.60 | **B W** | $90.00 |
| | MV | Finish researching Plaintiff Attorney information for automatic stay letters | $190.00 | 0.60 | **B W** | $114.00 |
| September 25, 2014 | LP | Attention to notice of stay of proceedings issues (0.2); meeting with Receiver's administrative assistant concerning claims process and other open issues. (0.6) | $295.00 | 1.00 | **B W** | $295.00 |

26

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | update pleadings on public website (0.2) |  |  |  |  |
|  | LT | Consider pending items. Handle mail.  Attention to website and emails.  Receipt, review and docket pleading filed.  Organize files.  Exchange emails with Aiken.  Review labels and notice per Court Order to customers. | $215.00 | 3.40 | **B W** | $731.00 |
| September 26, 2014 | LP | Attention and response to defrauded customer complaints (0.5); Attention to list of pending litigation (0.2); email to Wisconsin counsel re same (0.2); emails to business bank concerning lease (0.4) | $295.00 | 1.30 | **B W** | $383.50 |
|  | LT | Handle emails and webite. Update logs. | $215.00 | 2.10 | **B W** | $451.50 |
| September 27, 2014 | LP | Research as to whether contempt must be wilful | $295.00 | 0.50 | **B W** | $147.50 |
| September 28, 2014 | PDR | Review numerous emails and consider open matters; | $610.00 | 0.90 | **B W** | $549.00 |
|  | LT | Receipt, review and docket pleadings filed. Review numerous docs and handle mail. Organize files. Update pending items memo. Invoices. | $215.00 | 4.10 | **B W** | $881.50 |
| September 29, 2014 | PDR | TC w disgruntled customer; | $610.00 | 0.20 | **B W** | $122.00 |
|  | LT | Telephone conference with Matthew Cole of WorldPay and email re same. Prepare correspondence to: UI Local Offices re Separation Notices, Dept. Of Workforce Development, Customers returning cashier's checks/money orders, Mark C. Kuhls of PRAM Insurance Services, Inc., Winnebago County Child Support Agency. Emailed Hurley re certificate holder on insurance policy and update memo. | $215.00 | 6.40 | **B W** | $1,376.00 |

27

| | | | | | | |
|---|---|---|---|---|---|---|
| | IH | Receipt and review Paperless Order ECF No. 49 re: Receiver's Motion for Turnover of Receivership Funds; calendar deadlines accordingly re: same. | $150.00 | 0.10 | **B W** | $15.00 |
| September 30, 2014 | PDR | Consider options for dealing with assets of PIHC entities and related matters; Exchange emails with local counsel re: same; | $610.00 | 0.40 | **B W** | $244.00 |
| | LP | Review public records and litigation search from WI counsel (0.2); email to WI counsel re status of cases (0.1); emails with receiver concerning auction proposals (0.2) | $295.00 | 0.50 | **B W** | $147.50 |
| | LT | Exchange emails re storage/auction and leased postage meter. | $215.00 | 0.20 | **B W** | $43.00 |
| | LT | Handle emails and website. Organize files.  Review court ordered attachments. | $215.00 | 3.10 | **B W** | $666.50 |
| October 1, 2014 | PDR | TC w Shymeka Hunter, counsel for Worldpay re: PI and related issues including charge backs etc.; Email to Ms. Hunter re: same;; Telephone call with John Menn re: process for closing office and selling assets and related matters; Review details of closing process from John Menn; Review response to motoin for turnover filed by Grummer; Review email from Robin Jacobs re: claims process; | $610.00 | 1.70 | **B W** | $1,037.00 |
| | LP | Review Grumer and Macaluso response (0.3); discuss same with Receiver (0.1); call with WI counsel concerning auction procedures (0.4); gameplan as to same (0.1) | $295.00 | 0.90 | **B W** | $265.50 |
| | LT | Exchange emails re WorldPay.  Handle emails and website.  Review and categorize mail.  Update | $215.00 | 5.20 | **B W** | $1,118.00 |

28

| | | | | | | |
|---|---|---|---|---|---|---|
| | | memo.  Update contacts. Update creditor body table. Consider notice to employees.  Attention to taxing authorities.  Attention to Enrollment1-2-3 total spreadsheet data. | | | | |
| October 2, 2014 | PDR | Execute signature cards to open receivership accounts; Review factual allegations by Grumer and Keiper re: motion for turnover; Review emails re: same; Consider reply to same and seeking order to show cause for contempt; Review information from Worldpay | $610.00 | 1.60 | **B W** | $976.00 |
| | LP | Further analysis of GM response and outline of reply (0.4); attention to worldpay emails (0.2); meet with Receiver concerning same (0.3); phone call with FTC counsel re same (0.3); attention to various letters to send to creditors (0.5) | $295.00 | 1.70 | **B W** | $501.50 |
| | LT | Receipt, review and docket pleadings filed. Handle mail. Organize files. Handle imaged external hard drive return. Open new receiver accounts and prepare deposits and check registers. Attention to correspondence in draft.  Prepare to finalize. | $215.00 | 4.10 | **B W** | $881.50 |
| | MR | Prepare fax to Department of Workforce Development; profile [.10]; finalize correspondence and prepare fax to Winnebago County Child Support Agency; profile [.20]; finalize correspondence and email to Keith Grumer [.20]; finalize correspondence and email Mark Kuhls, PRAM Insurance Services, Inc. [.20] | $150.00 | 0.70 | **B W** | $105.00 |
| October 3, 2014 | PDR | Review letter from victim and consider related issues; | $610.00 | 0.70 | **B W** | $427.00 |

29

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Consider issues re: opening bank accounts; Review various related forms; | | | | |
| | JR | Review of documents received from Capital One in response to subpoena. | $205.00 | 0.40 | **B W** | $82.00 |
| | LT | Telephone conference with Chris Francik and email re same.  Attention to staffing. Update global to do list. Handle mail. | $215.00 | 2.90 | **B W** | $623.50 |
| | MR | Prepare draft reply to response to Motion for Entry of  an Order Approving the Notice to be Sent to Beneficiaries and Affidavit of Peter Russin | $150.00 | 0.80 | **B W** | $120.00 |
| | IH | Receipt and review return mail sent to customer service list re: Notice to Beneficiaries of Plans Sold or Administered by Partners In Health Care Association Inc.; update customer service list and serve accordingly re: same; Receipt, review and profile correspondence from Sherly A. Poore re: PIHC (victim of PIHC). | $150.00 | 0.30 | **B W** | $45.00 |
| October 5, 2014 | LP | Draft reply in support of turnover motion (2.2); draft affidavit of P Russin (.9) | $295.00 | 3.10 | **B W** | $914.50 |
| October 6, 2014 | LT | Search for employee named Regina and email re same. Handle mail.  Organize files. | $215.00 | 4.20 | **B W** | $903.00 |
| | MR | Revise, finalize letter and prepare fax to UI Local Office #01 (Milwaukee and Madison locations) [.20]; finalize and send correspondence to AT&T; profile [.10]; finalize and send correspondence to United Healthcare Medical Solutions; profile [.10]; finalize and send correspondence to Authorize.net; profile [.10]; finalize and send | $150.00 | 0.60 | **B W** | $90.00 |

30

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| | | correspondence to Oklahoma Insurance Dept; email Nicole Bradley; profile [.10] | | | | |
| October 7, 2014 | PDR | Review and revise reply to motion for turnover and affidavit in support; Review email and claim of Big Media; | $610.00 | 1.30 | B W | $793.00 |
| | LP | Discuss revisions to reply with Receiver (0.3); revisions to reply and affidavit (2.0); finalize and file same (0.2) | $295.00 | 2.50 | B W | $737.50 |
| | LT | Handle mail. Organize files. Update to do list. | $215.00 | 3.90 | B W | $838.50 |
| | MR | Finalize and mail out letters returning payments to: Tammy Taylor, Pamela Morgan, Deanna Hefner, Jarad Lewis, Ronald Mele, Kandis Avers, Mary Nargove, Christine Dasher; profile accordingly [.70]; compile exhibits, finalize and efile Reply in Support of Motion for Turnover [.50] | $150.00 | 1.20 | B W | $180.00 |
| October 8, 2014 | LP | Updates to consumer site (0.1); email to K Reginator (0.1); attention to filed pleadings (0.1) | $295.00 | 0.30 | B W | $88.50 |
| | LT | Receipt, review and docket pleading filed. Telephone conference and email with Camella Woods re receivership accounts. Handle mail. Organize files. Update memo. | $215.00 | 2.30 | B W | $494.50 |
| | MR | Finalize and send correspondence to Alfonso Lasprilla; profile | $150.00 | 0.10 | B W | $15.00 |
| | MV | Profile updated summaries provided by counsel in Minnesota. | $190.00 | 0.10 | B W | $19.00 |
| October 9, 2014 | LT | Handle website comments. Update phone log.  Review mail.  Organize files. | $215.00 | 2.80 | B W | $602.00 |
| | IH | Receipt, review and profile correspondence from Camella Wood from | $150.00 | 0.20 | B W | $30.00 |

31

| Date | Initials | Description | Rate | Hours | | | Amount |
|---|---|---|---|---|---|---|---|
| | | Gibraltar Private Bank & Trust confirming the opening of receiver bank accounts. | | | | | |
| | MV | Update Creditor Body Table with status of Pending Litigations. | $190.00 | 0.30 | **B** | **W** | $57.00 |
| October 10, 2014 | LP | Attention to request for hearing (0.1); draft and file response in opposition (0.8) | $295.00 | 0.90 | **B** | **W** | $265.50 |
| October 13, 2014 | LP | Ensure compliance with local rule 7.1 (0.2); phone call with defrauded customer (0.2); research concerning liquidating assets prior to final judgment (1.5); draft of auction motion (2.1); additional phone calls with defrauded customers (0.2); actions to obtain control of Gibraltar accounts (0.3) | $295.00 | 4.70 | **B** | **W** | $1,386.50 |
| | JR | Review correspondence received from Gibraltar Bank; Telephone conference and email correspondence with Gibraltar Bank Fiduciary support team regarding requests from Receiver and his counsel. | $205.00 | 0.40 | **B** | **W** | $82.00 |
| | PH | Receipt, docket and review pleading filed. | $205.00 | 0.10 | **B** | **W** | $20.50 |
| October 14, 2014 | LP | Email to receiver re auction motion (0.1); attention to various calls from defrauded customers (0.2) | $295.00 | 0.30 | **B** | **W** | $88.50 |
| October 15, 2014 | PDR | Exchange emails with Warren Norman re: his claim agains PIHC; | $610.00 | 0.40 | **B** | **W** | $244.00 |
| | LP | Draft and file suggestion of stay (0.5); phone call with C Franzek (0.3) | $295.00 | 0.80 | **B** | **W** | $236.00 |
| | JR | Telephone conference and correspondence with Gibraltar Bank regarding the Receiver obtaining checks and online account access to the individual accounts; Prepare bank forms for Receiver to execute. | $205.00 | 0.70 | **B** | **W** | $143.50 |

32

| | | | | | | |
|---|---|---|---|---|---|---|
| | MR | Finalize Suggestion of Stay for filing in Illinois Court; prepare FedEx re: same | $150.00 | 0.50 | **B W** | $75.00 |
| | PH | Field call from PIHC subscriber, Mr, Dukes, re: Receiver's correspondence re: cancellation of benefits. | $205.00 | 0.30 | **B W** | $61.50 |
| | IH | Receipt, review and profile correspondence from Carolyn Foster re: PIHC. | $150.00 | 0.10 | **B W** | $15.00 |
| October 16, 2014 | PDR | Review letter from customer compaling of fraud by PIHC and consider related issues; Email to Gary Ivens re: various issues; | $610.00 | 0.50 | **B W** | $305.00 |
| | LP | Emails with DeeAnna and Kassina re payments to be made, payroll, etc (0.4); emails with receiver re same (0.2); attention to turnover order (0.3); emails with receiver re same (0.1); emails with receiver concerning auction (0.1) | $295.00 | 1.10 | **B W** | $324.50 |
| | JR | Correspondence with Gibraltar Bank regarding form for e-banking enrollment. | $205.00 | 0.20 | **B W** | $41.00 |
| | MR | Receipt and review receipt of delivery to Illinois Clerk of Court; profile | $150.00 | 0.10 | **B W** | $15.00 |
| October 17, 2014 | PDR | Consider order granting motion for turnover and related matters; Review and revise draft motion for auction of assets in WI and resolution of landlord's claims; | $610.00 | 0.90 | **B W** | $549.00 |
| | LP | Attention to Receiver's comments to Auction Motion (0.1); revisions to same in light of comments and revised proposal (0.7); email to receiver re same (0.1); attention to receiver's additional comments (0.1) | $295.00 | 1.00 | **B W** | $295.00 |
| | PH | Receipt, docket and review pleading filed. | $205.00 | 0.10 | **B W** | $20.50 |
| | IH | Receipt and review Scheduling Order and Order | $150.00 | 0.40 | **B W** | $60.00 |

33

| | | | | | | |
|---|---|---|---|---|---|---|
| | | of Referral to Mediation; calendar all dates and deadlines accordingly re: same. | | | | |
| October 18, 2014 | PDR | Review scheduling order; consider matters for receiver's report, potential for claims process and related matters; | $610.00 | 0.50 | **B W** | $305.00 |
| October 20, 2014 | LP | Attention to Email from M Kasdorf (0.1); reply concerning status of motion (0.1); phone call regarding purchase agreement (0.1); revisions to auction motion (0.5); email to Business bank re same (0.1); communtcations with receiver concerning liquidation (0.1); draft email to K Grumer (0.5); attention to Grumer's reply (0.2); email to receiver re same (0.1); research regarding contempt (1.1) | $295.00 | 3.00 | **B W** | $885.00 |
| | LT | Review numerous emails and update lists. Telephone conference with Michael Dukes. Handle mail and begin to organize. | $215.00 | 2.40 | **B W** | $516.00 |
| | PH | Telephone call from Tulia Gonzalez, a United Solutions employee re: status of case and inquiring on payment for her hours worked. | $205.00 | 0.20 | **B W** | $41.00 |
| October 21, 2014 | LP | Begin drafting motion for an order to show cause (1.0); attention to comments from defrauded customers and responses thereto (0.2) | $295.00 | 1.20 | **B W** | $354.00 |
| | SBG | Consider issues re procedural steps towards payment of estate monies. .2 | $475.00 | 0.20 | **B W** | $95.00 |
| | LT | Handle mail.  Organize files.  Update to do list.  Consider 4TB drives.  Attention to website.  Update calendar.  Review ECF 35 and 36 re | $215.00 | 4.20 | **B W** | $903.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | reporting requirements. Revise invoices. | | | | | |
| | PH | Field call from PIHC customer in response to letter received from Receiver. | $205.00 | 0.10 | B | W | $20.50 |
| October 22, 2014 | PDR | Consider numerous outstanding matters regarding Receivership estate; call w FTC counsel re: numerous matters; Review and revise motion for order to show cause; review and revise motion re: auction of WI assets and resolution of landlord issues; | $610.00 | 1.80 | B | W | $1,098.00 |
| | LP | Attention to emails from G Ivens and P Russin (0.1); draft motion for order to show cause (1.4); prepare with Receiver for call with FTC and attend call (1.0); revisions to auction motion to incorporate FTC/Receiver comments (0.3) | $295.00 | 2.80 | B | W | $826.00 |
| | LT | Prepare for and attend conference call with FTC counsel. Handle mail. Organize files. Attention to calendar. Update to do list. Handle bank accounts. | $215.00 | 4.10 | B | W | $881.50 |
| October 23, 2014 | LP | Revise and finalize auction motion (0.5); revise and finalize contempt motion (0.9); gather exhibits and file both motions (0.3). | $295.00 | 1.70 | B | W | $501.50 |
| | LT | Handle mail. Organize files. Website. Banking. | $215.00 | 1.90 | B | W | $408.50 |
| October 24, 2014 | LP | Attention and analysis of GM's motion for fees (0.3); analysis in conjunction with Johnson factors (0.2); attention to emails from G Ivens, M Macaluso, and K Grumer (0.2); review of bills (0.1); email to M Kasdorf (0.1) | $295.00 | 0.90 | B | W | $265.50 |
| | LT | Handle mail. Website. Organize files. Email re deposit. | $215.00 | 1.20 | B | W | $258.00 |

| Date | | Description | | | | |
|---|---|---|---|---|---|---|
| October 26, 2014 | LT | Receipt, review and docket pleadings filed. | $215.00 | 0.10 | **B W** | $21.50 |
| October 27, 2014 | PDR | review Motion for fees filed by Grumer; | $610.00 | 0.40 | **B W** | $244.00 |
| | LP | Email with Receiver concerning Wellpoint deposits | $295.00 | 0.10 | **B W** | $29.50 |
| | LT | Receipt, review and docket pleadings filed. Handle mail. Organize files.  Telephone conference with Ms. Lewis re wages and confirmed contact info on creditor body table.  Banking. | $215.00 | 3.20 | **B W** | $688.00 |
| | IH | Receipt and review Defendants' Motion for Limited Relief for Payment of Attorney's Fees from Frozen Assets and Incorporated Memorandum of Law; calendar deadlines accordingly re: same. | $150.00 | 0.10 | **B W** | $15.00 |
| October 28, 2014 | LT | Review default of PIHC re Norman litigation and attention to same.  Review notice of annual report filing for PIHCA and email re same. Telephone conference with Gibraltar Bank rep re checks/deposit slips. Banking. Handle mail. Organize files. Edit invoices. | $215.00 | 4.10 | **B W** | $881.50 |
| October 29, 2014 | LP | Review notices of non-opposition by FTC (0.1); attention to emails concerning fee apps (0.1) | $295.00 | 0.20 | **B W** | $59.00 |
| | LT | Receipt, review and docket pleadings filed.  Banking. Handle mail and organize files. | $215.00 | 1.70 | **B W** | $365.50 |
| | IH | Receipt, review and profile Florida Qualification Document for Doral Court Debt Holdings, LLC filed on October 28, 2014. | $150.00 | 0.10 | **B W** | $15.00 |
| October 30, 2014 | LT | Receipt, review and docket pleading filed. Banking. | $215.00 | 0.30 | **B W** | $64.50 |
| | MR | Receipt and review Defendants' Answer to | $150.00 | 0.10 | **B W** | $15.00 |

| Date | | Description | | | | |
|------|---|-------------|---|---|---|---|
| | | Complaint and Affirmative Defenses; update calendar | | | | |
| October 31, 2014 | PDR | Consider Keiper request to remove files and related matters; | $610.00 | 0.10 | **B W** | $61.00 |
| | LT | Banking and update check registers. | $215.00 | 0.20 | **B W** | $43.00 |

|  | Totals | | | 504.30 | $156,906.50 |
|---|--------|---|---|--------|-------------|

| | | | |
|---|---|---|---|
| **P D R** | **92.20** | **$596.03** | **$54,954.00** |
| **L P** | **111.80** | **$295.00** | **$32,981.00** |
| **S B G** | **23.00** | **$475.00** | **$10,925.00** |
| **J R** | **3.10** | **$205.00** | **$635.50** |
| **L T** | **222.60** | **$215.00** | **$47,859.00** |
| **M R** | **7.00** | **$150.00** | **$1,050.00** |
| **P H** | **24.00** | **$205.00** | **$4,920.00** |
| **I H** | **8.30** | **$150.00** | **$1,245.00** |
| **M V** | **12.30** | **$190.00** | **$2,337.00** |

**DISBURSEMENTS**

| | | Disbursements | Receipts |
|---|---|---------------|----------|
| | | 2,388.00 | |
| | DUPLICATION EXPENSE | | |
| | | 24.88 | |
| | POSTAGE EXPENSE | | |
| August 27, 2014 | BELL LOCKSMITH | 183.95 | |
| | INV: 1815 | | |
| August 29, 2014 | PECAN LAWRENCE | 21.50 | |
| | Parking Fee | | |
| August 31, 2014 | LexisNexis Risk Data Management | 422.25 | |
| | Inv.1371914-20140831 | | |

| Date | Description | Amount | |
|---|---|---:|---:|
| September 1, 2014 | West Payment Center | 34.63 | |
| | Inv.830216391 | | |
| September 2, 2014 | TANNENBAUM LISA | 41.00 | |
| | PARKING | | |
| | TANNENBAUM LISA | 5.00 | |
| | Parking Fee | | |
| September 3, 2014 | SOLOMON GENET | 307.75 | |
| | INV: 39062 | | |
| September 4, 2014 | GABLES INSURANCE AGENCY CORP | 101.30 | |
| | 5522-1/ INV: 82714 | | |
| September 5, 2014 | TANNENBAUM LISA | 140.05 | |
| | 5522-1/ LOCKSMITH AND PARKING REIMBURSEMENT | | |
| September 9, 2014 | FEDEX | 12.01 | |
| | Inv.2-775-04160 | | |
| September 23, 2014 | PECAN LAWRENCE | 72.00 | |
| | Webhosting for receivership website | | |
| September 30, 2014 | LexisNexis Risk Data Management | 103.75 | |
| | Inv.1371914-20140930 | | |
| October 1, 2014 | LANIER PARKING SOLUTIONS | 9.00 | |
| | Inv.2285061 | | |
| | West Payment Center | 177.10 | |
| | Inv.830403744 | | |
| October 7, 2014 | PACER SERVICE CENTER | 47.30 | |
| | Inv.2601644-Q32014 | | |
| October 21, 2014 | FEDEX | 11.16 | |
| | Inv.2-819-56747 | | |
| | Totals | $4,102.63 | $0.00 |

| | |
|---|---|
| **Total Fees, Disbursements** | **$161,009.13** |
| Previous Balance | $0.00 |
| Previous Payments | $0.00 |
| **Balance Due Now** | **$161,009.13** |

# MARONE, & McDERMOTT

ATTORNEYS AT LAW

DOUGLAS K. MARONE
J. THOMAS McDERMOTT
JULIE E. FURMAN STODOLKA
JOHN W. MENN
CLAIRE ANN RESOP
JACK D. STEINHILBER (1977-2009)

STATEMENT

MELAND RUSSIN BUDWICK
ATTN: PETER RUSSIN
3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BLVD
MIAMI, FL 33131

November 4, 2014

CLIENT FILE NO: 2014212.01
FTC v. PARTNERS IN HEALTH CARE ASSOCIATION - JWM

|          |       |              | Fees      | Costs  | Total     |
|----------|-------|--------------|-----------|--------|-----------|
| 10/13/14 | 94830 | Bill         | 12,110.00 | 446.32 | 12,556.32 |
| 11/03/14 | 94959 | Bill         | 642.00    | 0.00   | 642.00    |
|          |       | Matter Total | 12,752.00 | 446.32 | 13,198.32 |
| Total Due |      |              | 12,752.00 | 446.32 | 13,198.32 |

# EXHIBIT B

ALL BILLS DUE AND PAYABLE UPON RECEIPT UNLESS OTHER ARRANGEMENTS HAVE BEEN MADE WITH THE ATTORNEY.
PAYMENTS RECEIVED AFTER THE DATE OF THIS STATEMENT WILL APPEAR ON YOUR NEXT MONTHLY STATEMENT. THANK YOU.

107 Church Avenue  -  P.O. Box 617  -  Oshkosh, WI 54903-0617
**phone:** 920.233.6690 **fax:** 920.426.5530

DOUGLAS K. MARONE
J. THOMAS McDERMOTT
JULIE E. FURMAN STODOLKA
JOHN W. MENN
CLAIRE ANN RESOP
JACK D. STEINHILBER (1977-2009)

# MARONE, & McDERMOTT

ATTORNEYS AT LAW

## BILLING STATEMENT

MELAND RUSSIN BUDWICK
ATTN: PETER RUSSIN
3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BLVD
MIAMI, FL 33131

October 13, 2014

Invoice No: 94830

CLIENT FILE NO: 2014212.01
FTC v. PARTNERS IN HEALTH CARE ASSOCIATION - JWM

**For Legal Services rendered through October 10, 2014:**

| | | | |
|---|---|---|---|
| 08/28/14 | JWM Met with Peter Russin re: Partners in Health Care receivership | 0.30 | 63.00 |
| 08/29/14 | JWM Prepared engagement letter; call with Les Spindler at Contingency Planning Solutions re: access to building today for Time Warner Cable installation; emails with Parties | 1.20 | 252.00 |
| | JWM Call with Atty Russin re: pending issues; discussed matter with Cynthia Krutke and gave instructions/directions for granting access to property later today; call to Les Spindler | 0.50 | 105.00 |
| | JWM Meeting with neighboring tenant at site to allow access, ensure location secured, for and after Time Warner Cable installation; various emails re: documents from Kinkos | 0.50 | 105.00 |
| | CAK Allow access to building and wait for Time Warner Cable for service to business next door. | 1.50 | 225.00 |
| 08/30/14 | JWM Retrieved documents from Kinkos, returned to site for safe keeping; calls with Kinkos and emails with John Aiken re: documents | 0.50 | 105.00 |
| 09/03/14 | JWM Emails re: access to premises to empty garbage and clean perishable items from fridge, as well as clarification on mail issue and access for landlord | 0.20 | 42.00 |
| | JWM Call with Contingency Planning Solutions; discussion with Cindy re: HVAC controls and travel to Appleton to coordinate access for neighboring tenant | 0.10 | 21.00 |
| | CAK Travel to and from Partners in Health Appleton location for air conditioning matter. | 1.00 | 150.00 |

October 13, 2014
Invoice 94830
2014212.01 FTC v. PARTNERS IN HEALTH CARE ASSOCIATION - JWM

| | | | | |
|---|---|---|---|---|
| 09/04/14 | JWM | Call with Larry Pecan; looked into requirements for filing complaint and TRO with ED WI District Court; call with Matt Kasdorf at the Business Bank | 0.50 | 105.00 |
| | CAK | Travel to Partners in Health Appleton location to supervise cleaning of premises. | 2.00 | 300.00 |
| | HSA | Receipt and review of materials from Attorney Menn regarding the requirement to file Complaint and Order Appointing Receiver with District Court; called CM/ECF Help Desk to ascertain best method for filing; reviewed ECF site to commence filings; discussed additional requirements for opening case with Attorney Menn; proceeded with filing | 1.00 | 150.00 |
| | JWM | Message from Peter; returned call; reviewed emails re: access to premises for defendant | 0.10 | 21.00 |
| 09/05/14 | JWM | Email and call re: defendants' access to premises; coordinated the filing of the documents in the ED WI court | 0.40 | 84.00 |
| | JWM | Meeting with Cindy to review information still needed by Receiver; email to Atty Russin et al re: current pending issues | 0.40 | 84.00 |
| | JWM | Call with Lisa Tannenbaum re: access to property; call with May Macaluso re: access to property and total time required; coordinate with Cindy re: requirements on Monday | 1.30 | 273.00 |
| 09/08/14 | JWM | Met with Cindy at site and reviewed items to cover today with Gary Kieper et al | 0.30 | 63.00 |
| | JWM | Set up email account for email forwards; email with receiver re: documents being retrieved by Gary Kieper | 0.20 | 42.00 |
| | CAK | Allow access to Appleton site for Gary, Chris, Kassina and DeeAnna. Issues with computers so Internet access wasn't available until 1:30 p.m. | 9.00 | 1,350.00 |
| 09/09/14 | JWM | Travel to/from Appleton and remain on site while defendants perused files; discussion with parties re: activities on site, copying of documents, etc. | 3.00 | 630.00 |
| | CAK | Allow access to Appleton site for Gary, Chris and DeeAnna. (John was there in the morning from 10:00 until 12:00) | 4.00 | 600.00 |
| 09/10/14 | JWM | Emails with Lisa and Peter re: Mercedes title | 0.10 | 21.00 |
| | JWM | Email to Hansen & Young auctioneers re: conducting auction of assets | 0.20 | 42.00 |
| | JWM | Call with Damien Massart of Massart Auctioneers to arrange meeting on site to review items | 0.20 | 42.00 |
| | CAK | Allow access to Appleton site for Gary, Chris and DeeAnna. | 7.00 | 1,050.00 |

October 13, 2014
Invoice 94830
2014212.01 FTC v. PARTNERS IN HEALTH CARE ASSOCIATION - JWM

| 09/11/14 | | CAK | Allow access to Appleton site for Gary, Chris and DeeAnna. | 7.00 | 1,050.00 |
|---|---|---|---|---|---|
| 09/12/14 | | JWM | Discussion with Cindy re: Gary Kieper's activities on site; email to Atty Russin re: continued access to premises and documents beyond initial estimates | 0.20 | 42.00 |
| | | CAK | Allow access to Appleton site for Gary, Chris and DeeAnna. | 4.00 | 600.00 |
| 09/15/14 | | JWM | Meeting with Damien Massart on site to review items for auction; call with Bryce Hanson re: reviewing items to quote auction proposal | 0.80 | 168.00 |
| | | JWM | Call to Keith from Hanson Auctioneers re: inspecting site to quote auction terms | 0.10 | 21.00 |
| | | DKM | Conference with John Menn regarding employment law issues | 0.20 | 50.00 |
| | | JWM | Emails with Lisa Tannenbaum and Atty Russin re: termination of employees; discussed issue with Atty Marone | 0.20 | 42.00 |
| | | CAK | Travel to and from Appleton to provide access to Appleton site for auctioneer and cable guys for the business next door. | 4.00 | 600.00 |
| 09/16/14 | | CAK | Provide access to Partners in Health Appleton site for Gary, Chris and DeeAnna. | 9.00 | 1,350.00 |
| 09/17/14 | | JWM | Call to Bryce Hanson | 0.10 | 21.00 |
| | | JWM | Call and email with Bryce Hansen, auctioneer | 0.30 | 63.00 |
| 09/18/14 | | JWM | Reviewed auction proposals; email to Peter re: timeframe for finishing auction process | 0.30 | 63.00 |
| | | CAK | Allow access to Partners in Health Appleton site for Gary, Chris and DeeAnna. | 3.00 | 450.00 |
| 09/23/14 | | CAK | Allow access to Partners in Health office in Appleton for Gary and Chris. | 2.00 | 300.00 |
| 09/29/14 | | JWM | Trip to Appleton to grant access to Contingency Planning Solutions to adjust AC system | 1.80 | 378.00 |
| | | JWM | Call with Damien Massart | 0.20 | 42.00 |
| 09/30/14 | | JWM | Emails re: auction and removal of assets | 0.20 | 42.00 |
| | | JWM | Docket and lien search / due diligence | 1.00 | 210.00 |
| | | CAK | Allow cleaning guy access to pick up his cleaning equipment. | 1.00 | 150.00 |
| 10/01/14 | | CAK | Allow access for Gary and Chris to box up personal items. | 1.50 | 225.00 |

October 13, 2014
Invoice 94830
2014212.01  FTC v. PARTNERS IN HEALTH CARE ASSOCIATION - JWM

Page 4

| | | | | |
|---|---|---|---|---|
| | JWM | Conference call with Attys Russin and Pecan; conferred with Cindy on time to remove file boxes from premises; follow up email with Hansen & Young on auction terms; email with Attys Russin and Pecan re: various items discussed in call | 0.70 | 147.00 |
| 10/07/14 | CAK | Telephone call to Pitney Bowes to arrange return of postage meter machine (long wait time for representative). | 1.00 | 150.00 |
| 10/09/14 | JWM | Discussion with Cindy re: timeframes for sale and finding computer servicer to wipe drives; follow up email with Bryce Hanson re: updated auction proposal | 0.10 | 21.00 |

**Total Hours and Fees**                                          74.20        12,110.00

**Costs Incurred:**

| | | | |
|---|---|---|---|
| 09/09/14 | JWM | Mileage Expense to Appleton | 21.28 |
| 09/29/14 | JWM | Mileage Expense to Appleton | 20.72 |
| 09/30/14 | CAK | Mileage Expense to Appleton through October 1st | 404.32 |

**Total Costs**                                                                        446.32

**Total This Bill**                                                               12,556.32

**Balance Due**                                 12,556.32

Accounts Receivable Aging
| | |
|---|---|
| Current | 13,198.32 |
| 30 Days | 0.00 |
| 60 Days | 0.00 |
| 90 Days | 0.00 |
| 120 Days | 0.00 |

ALL BILLS DUE AND PAYABLE UPON RECEIPT UNLESS OTHER ARRANGEMENTS HAVE BEEN MADE WITH THE ATTORNEY. PAYMENTS RECEIVED AFTER THE DATE OF THIS STATEMENT WILL APPEAR ON YOUR NEXT MONTHLY STATEMENT.  THANK YOU.

107 Church Avenue  -  P.O. Box 617  -  Oshkosh, WI  54903-0617
**phone:** 920.235.6690 **fax:** 920.426.5530

**MARONE, & McDERMOTT**

BRIAN EF MARONE
DOUGLAS K. MARONE
J. THOMAS McDERMOTT
JULIE E. FURMAN STODOLKA
JOHN W. MENN
CLAIRE ANN RESOP
JACK D. STEINHILBER (1977-2009)

TTORNEYS AT LAW

## BILLING STATEMENT

MELAND RUSSIN BUDWICK
ATTN: PETER RUSSIN
3200 SOUTHEAST FINANCIAL CENTER
200 SOUTH BISCAYNE BLVD
MIAMI, FL 33131

November 3, 2014

Invoice No: 94959

CLIENT FILE NO: 2014212.01
FTC v. PARTNERS IN HEALTH CARE ASSOCIATION - JWM

**For Legal Services rendered through November 2, 2014:**

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/15/14 | JWM | Reviewed email and revised proposal from Hansen; forward to Atty Russin for motion to sell property | 0.20 | 42.00 |
| 10/29/14 | CAK | Allow access to PIHC office for Gary and Chris to remove personal belongings. | 3.00 | 450.00 |
| 10/30/14 | CAK | Allow access to PIHC office for Gary to remove personal belongings. | 1.00 | 150.00 |

|  | | | | |
|---|---|---|---|---|
| **Total Hours and Fees** | | | 4.20 | 642.00 |
| **Total This Bill** | | | | 642.00 |

| | 10/13/14 | Previous Balance | 12,556.32 |
|---|---|---|---|
| | | **Total This Bill** | 642.00 |
| | | **Balance Due** | 13,198.32 |

Accounts Receivable Aging
| | |
|---|---|
| Current | 13,198.32 |
| 30 Days | 0.00 |
| 60 Days | 0.00 |
| 90 Days | 0.00 |
| 120 Days | 0.00 |

ALL BILLS DUE AND PAYABLE UPON RECEIPT UNLESS OTHER ARRANGEMENTS HAVE BEEN MADE WITH THE ATTORNEY.
PAYMENTS RECEIVED AFTER THE DATE OF THIS STATEMENT WILL APPEAR ON YOUR NEXT MONTHLY STATEMENT. THANK YOU.



CPAs, Forensic and Insolvency Advisors

**C/O PETER RUSSIN, RECEIVER**
**Client ID: 190102**
**Invoice #471 - 10/31/14**

## TIME SUMMARY BY STAFF

| **Staff** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| DAVID GREENBLATT - Forensic Analyst | 2.40 | 176.00 | 422.40 |
| NICOLE PITA - Paraprofessional | 0.50 | 130.00 | 65.00 |
| TOTAL | 2.90 | | $487.40 |
| **BLENDED RATE** | **$168.07** | | |
| TOTAL EXPENSES | | | 17.37 |
| TOTAL AMOUNT OF THIS INVOICE | | | $504.77 |

# EXHIBIT C

The Kapila Building
1000 S. Federal Highway, Suite 200
Fort Lauderdale, Florida 33316
P 761.1011  F 954.761.1033

Sun Trust International Center
1 SE 3rd Avenue, Suite 2150
Miami, Florida 33131
P 786.517.5771  F 786.517.5772



CPAs, Forensic and Insolvency Advisors

1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011  F - 954-761-1033  www.kapilamukamal.com
EIN #46-5394135

FTC v PARTNERS IN HEALTH CARE
C/O PETER RUSSIN, RECEIVER
MELAND, RUSSIN & BUDWICK, P.A.
200 SOUTH BISCAYNE BLVD.
MIAMI, FL 33131

Invoice: 471

10/31/2014

Client ID: 190102

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2014

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 08/28/2014 | DSG | REVIEW OF COMPLAINT AND MOTION TO APPOINT RECEIVER | 1.10 | 193.60 |
| | | | | |
| TAX SERVICES - PREPARE FORMS | | | | |
| 09/09/2014 | DSG | PREPARATION OF FORM 56 FOR ALL 5 RECEIVERSHIP ENTITIES | 1.30 | 228.80 |
| 09/10/2014 | NLP | PREPARATION OF CERTIFIED MAILINGS TO IRS IN UTAH AND OHIO PER D. GREENBLATT | 0.50 | 65.00 |
| | | | | 487.40 |
| EXPENSES | | | | |
| 09/10/2014 | EXP | POSTAGE | | 6.48 |
| 09/10/2014 | EXP | POSTAGE | | 6.69 |
| 09/30/2014 | EXP | COPY CHARGE | | 4.20 |
| | | | | 17.37 |
| | | Total amount of this invoice | | $504.77 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.