**DECLARATION OF GARY KIEPER**

**PURSUANT TO 28 U.S.C. §1746**

I, Gary L. Kieper, declare as follows:

1. My name is Gary L. Kieper and have personal knowledge of the facts stated in this Declaration.

2. I am a Defendant in the case styled *Federal Trade Commission v. Partners in Health Care Association*, et al., Case No. 14-cv-23109 pending in the U.S. District Court for the Southern District of Florida.

3. On October 16, 2014, the Court in this proceeding ordered the return of $5,500.00 that I had withdrawn from the account of Tri-Resource Group Ltd. in early September, 2014, in the good faith belief that the account, which had not yet been frozen, was not subject to the Temporary Injunction Order.  I also relied upon advice of counsel, who had in preparation for the injunction hearing, shared their belief that operations of Tri-Resource Group was unrelated to and distinct from any alleged telemarketing violations claimed by the FTC.    At the time the funds were withdrawn, it was my belief and understanding that the withdrawal was consistent with the Temporary Restraining Order, and not in violation of any court directive.

4. From the time I first learned of the commencement of the FTC Complaint and entry of Temporary Restraining Order, which coincided with the Receiver's entry onto my business premises, my staff and I cooperated fully with the Receiver's demands for information and records.  At no time was it my intention to interfere with the execution of the Court's order or the Receiver's authority.

5. My staff and I turned over all information at our disposal regarding the different businesses that operated out of the Appleton, Wisconsin offices that housed Partners in Health.   The documentation delivered to the Receiver included location and identification of all bank

accounts for all companies operating out the Appleton offices, including the Associated Bank account for Tri Resource Group.

6.  Tri Resource Group, Ltd. is an independent customer service company that provided customer service and member services, and negotiate discounts, for Partners in Health customers enrolled in the Partners In Health Care health care discount product. Tri Resource provides these services and is compensated pursuant to an arm's length agreement with Partners in Health. The Partners in Health product is sold through other marketing entities, and not Tri Resource Group, Ltd. who never engaged in any sales, nor telephone sales or solicitations, or any of the conduct alleged by the FTC.

7.  Tri Resource Group's only other customer service functions included services provided to insurance clients of Tri-Resource Group, providing service to insurance agents and as a liaison between the agent and the different Insurance Home Offices that TRI Resource Group had contracts with.

8.  Tri Resource Group is a distinct entity with its own federal tax identification number, files separate corporate tax returns, maintains separate accounts, hires and employs separate employees, and performs an entirely separate function from that of Partners in Health.

9.  Immediately upon returning to my office after learning of the FTC and Receiver's takeover, I was told by the Receiver that the bank accounts for Partners in Health and my personal account would be frozen and subject to the Receiver's control.  At the time I was served with the lawsuit in my office, the Receiver made me believe that TRI Resource Group, Ltd could very well stay functional as long as proper FTC guidelines were adhered to and that I submit a business plan that would be approved by the Receiver. At no time during our discussion was TRI Resource Group discussed or any funds or bank accounts of TRI Resource Group ever bought into the picture.

10. At no time did the Receiver inform me that the Associated Bank account for Tri Resource Group was subject to the asset freeze under the Temporary Restraining Order. The Temporary Restraining Order did not identify Tri Resource Group as being subject to the asset freeze, consistent with my belief, and supporting my understanding of conversations with Mr. Russin, the account remained unfrozen for several days.

11. At the time I delivered the legal retainer funds to Grumer & Macaluso, P.A., the account for Tri Resource Group was not frozen by the Receiver, and the account was not frozen by the Receiver until well after the September 4, 2014 hearing before the Court.

12. At no time did I willfully set out to violate a Court Order nor did I believe that withdrawing the funds was in violation of the asset freeze.  The initial Temporary Restraining Order served with the FTC Complaint did not mention Tri Resource Group, and my discussions with the Receiver, caused me to believe that this entity would not be subject to the asset freeze.

13. I firmly believe that the scope of the asset freeze is overbroad, and encompasses funds and deposits that were unrelated to telemarketing sales or service of the Partners in Health discount health plans, and pertain to unrelated insurance commissions.

14. I became a licensed Insurance agent since 1973 and my agency was licensed to sell insurance products in over 30 states. I recruited, trained and managed agents in 30 plus states for years without incident.  We focused on the sale of medicare supplements, nursing home insurance, long term care insurance, home health care as well as major medical, life insurance and annuities. For years prior to this proceeding and prior to my involvement in Partners in Health and the telemarketing of plans for discounted health services, I was a licensed insurance agent and sold insurance plans throughout this time without incident.   We have sold Medicare Advantage Plans with United Health and Universal American, sold medicare supplements with Mutual of Omaha and major medical insurance plans with WPS and others.  Although I did not

personally engage in the renewal of the existing plans, we did have licensed and qualified agents that I recruited and trained that fill those slots.

15. Even with the turmoil that is in the current Medicare Advantage market place my agents through Tri Resource and Senior Advantage of Wisconsin still generated in the Annual Enrollment Period $30,000 plus of new commissions in 45 days.  Our recurring commissions averaged over $4,000 per month from Universal American and United Health alone.

16. The insurance sales were not sold via telemarketing and do not involve any telemarketing activities, and bear no relation to the sale of the unrelated discount health plans that are at issue in the FTC proceeding.

17. For all of the plans previously sold and renewed, Tri Resource and Senior Advantage regularly received the residual insurance commissions via automatic deposits into their respective accounts.   TRI Resource Group's commissions were deposited into the their account at Associated Bank and Senior Advantage of Wisconsin was deposited into North Shore Bank.

18. Every month, Tri Resource and Senior Advantage of Wisconsin would receive deposits of $2,000 each for a total of approximately $4,000 in residual insurance commissions.

19. Copies of several of the account statements for Senior Advantage of Wisconsin reflecting the regular monthly deposits of residual commissions (highlighted by me) are attached hereto.  I do not have access to and could not secure copies of Tri Resource accounts.

20. From inception when I first met him at my office, I notified Mr. Russin, the Receiver, of the ongoing deposit of residual insurance commissions involving Tri Resource Group and Senior Advantage of Wisconsin, and requested that even after his takeover of control over the Appleton, Wisconsin offices, that these insurance related operations be permitted, in order that the ongoing deposits of residual commissions be unaffected, as these should have been excluded from the scope of his authority in any event.   Mr. Russin was non-committal and

refused to confirm whether he would take any steps that would allow the continued deposits of the unrelated insurance commissions.

21. As I have since learned that in the days following our discussions, Mr. Russin proceeded to freeze the account of Tri Resource Group as well. As a result, no commissions have been deposited in two months and there is no hope for future deposits of earned commissions unless the accounts are unfrozen.

22. Other than the Tri Resource account, I did not (and presently do not) have any other funds at my disposal with which to retain attorneys or to pay for my everyday living expenses. From inception, the Receiver took control over my personal banking account and all personal and business credit cards as well, and have no credit cards at my disposal.

23. The $5,500 funds I withdrew were necessary for immediate and fundamental living expenses, and to help compensate my closest staff members (Chris Francek and Deeanna Moore) for unpaid payroll as well as their invaluable time and assistance in helping me with the completion of the financial disclosures required to be made to the FTC and the Received under the Court orders. This involved several visits to the Appleton office, and innumerable hours locating, reviewing and gathering computerized accounting records which I am not familiar with and could not have accomplished alone. Were it not for their assistance, I would not have been able to comply with the Court directives for the financial disclosures to the FTC.

24. A breakdown of how the funds were spent (and funds still owed) is as follows:

Paid Chris Francek $400 x4   $1600
Rent September               $1000
Water Bill                   $186.00
Cell Phone                   $ 250.00
Rent October                 $1000
Gas/Electric                 $396 (still owed)
Transportation               $425
Car Repair                   $200
Parking Return from Miami   $42

Food                        $650
Deeanna Moore  (employee)$1600 still owed

25. As a result of the Court orders and the Receiver's actions, I have no present source of income
and no funds at my disposal to pay for my legal defense or for personal living expenses, or to
return the $5,500 that I withdrew.    Except for payment to Mr. Francek, none of the funds were
expended on unnecessary items, and were incurred on basic living expenses related to housing,
transportation and food.

26. Following the asset freeze, I applied for unemployment compensation which paid me $370 per
week for all of four weeks, and then those benefits stopped on October 14, 2014.  From the
weekly check, $98 was deducted for child support obligations.

27. I have applied for and been approved food stamps (Food Share Program).

28. I have applied for public assistance for help with paying my utility bill to prevent by electricity
and gas from being disconnected.

29. I am working with Wisconsin Job Service to re-establish myself in the workplace, and am actively
looking for work but have not secured employment.   I am also concerned that the FTC might
decide to confiscate my vehicle, which is my only means of transportation, and affect my
prospects of employment.

30. I have also contacted the United Way and the Veterans Administration for economic assistance,
to no avail.

31. I have not been able to pay for my November rent, of $1,000 and received a notice of eviction,
which I am attaching to this Declaration.

I state under penalty and perjury that the foregoing statement is true and correct.

Executed on ___10___ day of November, 2014, in Appleton, Wisconsin.

Gary L. Kieper

### NOTICE TO PAY OR QUIT

NOTICE TO: Gary L. Kieper, TENANT in possession and all others:

TAKE NOTICE THAT:

1. Pursuant to a written lease dated November 30, 2013, you are obligated to pay certain rents on the premises described as: 1519 Oshkosh Avenue, Oshkosh, WI 54902 (the "Premises"), of which you now hold possession.
2. You are late in payment of rents totaling $1,050.00. This rent was due on November 1, 2014 and relates to $1,000.00 for the month of November, 2014 plus $10.00 per day late fees ($50.00 as of November 5, 2014, with an additional $10.00 per each additional day late).
3. You are hereby required to PAY the said rents, in full, to the Landlords, or its agents, within 5 days after service of this notice.
4. Payment is to be made to the following address: 4665 Indian Bend Road, Oshkosh, WI 54904.
5. If you fail to pay the above mentioned rent within the time period mentioned above, the tenancy will be forfeited at the end of that said time period.

**THIS NOTICE TO PAY RENT IS GIVEN PURSUANT TO THE APPLICABLE LAWS OF THE STATE OF WISCONSIN AND IN NO WAY IMPAIRS OR LIMITS ANY OF THE OTHER REMEDIES OR RIGHTS THAT THE LANDLORD MAY HAVE UNDER THE LEASE OR UNDER THE SAID LAWS.**

Issued on: 5TH day of NOVEMBER , 2014

Tenant's Name: Gary L. Kieper

(920) 202-0198
Contact Phone Number

Landlord's Name: Mark F. Ostrowski

4665 Indian Bend Road, Oshkosh, WI 54904
Contact Address

Landlord's Name: Nancy A. Ostrowski

4665 Indian Bend Road, Oshkosh, WI 54904
Contact Address

March 2013 - Aug 20

# NORTH SHORE BANK

**STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC
1033 W COLLEGE AVE STE 103
APPLETON WI 54914-5290

**SUMMARY OF YOUR ACTIVITY**

| | |
|---|---|
| STATEMENT DATE | MAR 29 13 |
| STATEMENT NUMBER | 55-90-5773 |
| BEGINNING BALANCE | 1927.23 |
| DEPOSIT AMOUNT + | 2309.85 |
| WITHDRAWAL AMOUNT - | 3055.95 |
| SERVICE CHARGE - | .00 |
| ENDING BALANCE = | 1181.13 |

**YOU'RE ON THE GO AND WE'RE THERE
WITH YOU. YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.**

**Basic Business Checking         55-90-5773**

| ACTIVITY BEGINNING | MAR 01 13 | WITHDRAWALS | DEPOSITS | | BALANCE SUMMARY | |
|---|---|---|---|---|---|---|
| | | | | | | $ 1927.23 |
| MAR 13 | CHECK NUMBER 3022 REF #976907400 | 369.27 | | MAR 01 | $ | 1869.89 |
| MAR 08 | CHECK NUMBER 3023 REF #939245680 | 600.00 | | MAR 05 | $ | 1600.69 |
| MAR 18 | CHECK NUMBER 3024 REF #970982080 | 17.89 | | MAR 08 | $ | 1030.05 |
| MAR 01 | DEPOSIT NORTH SHORE BAN | | 42.25 | MAR 11 | $ | 1170.90 |
| MAR 01 | TIME WARNER CABLE BILL 022813 PPD | 99.59 | | MAR 12 | $ | 1191.73 |
| MAR 05 | TDS PAYMENT PAYMENT 030513 CCD | 269.20 | | MAR 13 | $ | 822.46 |
| | 9205605545 | | | MAR 14 | $ | 622.46 |
| MAR 08 | Mutual of Omaha DIRECT PAY 130306 PPD | | 29.36 | MAR 15 | $ | 694.65 |
| MAR 11 | DEPOSIT NORTH SHORE BAN | | 140.85 | MAR 18 | $ | 700.08 |
| MAR 12 | UHIC SEC HOZ UHIC CCD 173306 | | 20.83 | MAR 19 | $ | 2588.63 |
| MAR 14 | WITHDRAWAL NORTH SHORE BAN | 200.00 | | MAR 21 | $ | 2610.75 |
| MAR 15 | HEALTHPLANCOMM COMMISSION PPD | | 72.19 | MAR 22 | $ | 2674.33 |
| MAR 18 | JSA COMMISSION 130315 PPD | | 23.32 | MAR 26 | $ | 1181.13 |
| MAR 19 | UHIC SEC HOZ UHIC CCD 86287 | | 156.08 | | | |
| MAR 19 | UHIC SEC HOZ UHIC CCD 173306 | | 1732.47 | | | |
| MAR 21 | WELLPOINT, INC. PAYMENT CCD | | 22.12 | | | |
| | CC13092600 | | | | | |
| MAR 22 | Mutual of Omaha DIRECT PAY 130320 PPD | | 63.58 | | | |
| MAR 26 | UHIC SEC HOZ UHIC CCD 86287 | | 2.46 | | | |
| MAR 26 | UHIC SEC HOZ UHIC CCD 173306 | | 4.34 | | | |
| MAR 26 | WITHDRAWAL NORTH SHORE BAN | 1500.00 | | | | |

**SUMMARY OF YOUR DEPOSIT ACCOUNTS**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | ACCOUNT BALANCE | MATURITY DATE |
|---|---|---|---|
| Basic Business Checking | 55-90-5773 | $ 1,181.13 | |
| TOTAL OF YOUR DEPOSIT ACCOUNTS | | $ 1,181.13 | |

954-713-2713

- 01 -

| (009) PDD790-01 | 55-90-5773 | 3/29/13 | 055 00 |
|---|---|---|---|

 **NORTH SHORE BANK**

 **STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC
1033 W COLLEGE AVE STE 103
APPLETON WI 54914-5290

**SUMMARY OF YOUR ACTIVITY**

| | |
|---|---|
| STATEMENT DATE | APR 30 13 |
| STATEMENT NUMBER | 55905773 |
| BEGINNING BALANCE | 1181.13 |
| DEPOSIT AMOUNT + | 6926.00 |
| WITHDRAWAL AMOUNT − | 4499.18 |
| SERVICE CHARGE − | .00 |
| ENDING BALANCE = | 3607.95 |

YOU'RE ON THE GO AND WE'RE THERE
WITH YOU. YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.

**Basic Business Checking      55-90-5773**
ACTIVITY BEGINNING      MAR 30 13

| Date | Description | WITHDRAWALS | DEPOSITS | | BALANCE SUMMARY |
|---|---|---|---|---|---|
| | ACTIVITY BEGINNING | | | | $ 1181.13 |
| APR 05 | CHECK NUMBER    3025 REF #940500298 | 2000.00 | | APR 01 $ 1081.54 |
| APR 01 | TIME WARNER CABLE BILL 032913 PPD | 99.59 | | APR 04 $ 1105.17 |
| APR 04 | WELLPOINT, INC. PAYMENT CCD | | 23.63 | APR 05 $ 1676.78 |
| | CC13245393 | | | APR 15 $ 1868.72 |
| APR 05 | Mutual of Omaha DIRECT PAY 130403 PPD | | 29.36 | APR 16 $ 1912.87 |
| APR 05 | INTERNET   TFR FRM CHK  0055906435 | | 2500.00 | APR 18 $ 1981.66 |
| APR 05 | DEPOSIT   NORTH SHORE BAN | | 42.25 | APR 19 $ 2045.24 |
| APR 15 | HEALTHPLANCOMM RENEWAL CO PPD | | 72.19 | APR 23 $ 3933.79 |
| APR 15 | DEPOSIT   NORTH SHORE BAN | | 119.75 | APR 25 $ 3633.79 |
| APR 16 | UHIC SEC HOZ UHIC CCD 173306 | | 20.83 | APR 29 $ 3698.15 |
| APR 16 | JSA COMMISSION 130415 PPD | | 23.32 | APR 30 $ 3607.95 |
| APR 18 | WELLPOINT, INC. PAYMENT CCD | | 68.79 | |
| | CC13401588 | | | |
| APR 19 | Mutual of Omaha DIRECT PAY 130417 PPD | | 63.58 | |
| APR 23 | UHIC SEC HOZ UHIC CCD 86287 | | 156.08 | |
| APR 23 | UHIC SEC HOZ UHIC CCD 173306 | | 1732.47 | |
| APR 25 | INTERNET   TFR FRM CHK  0055906435 | | 2000.00 | |
| APR 25 | WITHDRAWAL  NORTH SHORE BAN | 2300.00 | | |
| APR 29 | DEPOSIT   NORTH SHORE BAN | | 64.36 | |
| APR 30 | UHIC SEC HOZ UHIC CCD 86287 | | 5.05 | |
| APR 30 | UHIC SEC HOZ UHIC CCD 173306 | | 4.34 | |
| APR 30 | TIME WARNER CABLE BILL 042913 PPD | 99.59 | | |

**SUMMARY OF YOUR DEPOSIT ACCOUNTS**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | ACCOUNT BALANCE | MATURITY DATE |
|---|---|---|---|
| Basic Business Checking | 55-90-5773 | $  3,607.95 | |
| TOTAL OF YOUR DEPOSIT ACCOUNTS | | $  3,607.95 | |

(009) PDD790-01      55-90-5773      − 01 −      4/30/13      055  00



# NORTH SHORE BANK



## STATEMENT OF ACCOUNT

SENIOR ADVANTAGE OF WISCONSIN INC
1033 W COLLEGE AVE STE 103
APPLETON WI 54914-5290

**SUMMARY OF YOUR ACTIVITY**

| | | |
|---|---|---|
| STATEMENT DATE | | MAY 31 13 |
| STATEMENT NUMBER | | 55905773 |
| BEGINNING BALANCE | | 3607.95 |
| DEPOSIT AMOUNT | + | 5483.78 |
| WITHDRAWAL AMOUNT | − | 6972.93 |
| SERVICE CHARGE | − | 2.00 |
| ENDING BALANCE | = | 2116.80 |

YOU'RE ON THE GO AND WE'RE THERE
WITH YOU. YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.

**Basic Business Checking**    55-90-5773

ACTIVITY BEGINNING MAY 01 13

| Date | Description | WITHDRAWALS | DEPOSITS |
|---|---|---|---|
| MAY 02 | CHECK NUMBER 3026 REF #978181390 | 1000.00 | |
| MAY 09 | CHECK NUMBER 3027 REF #976552300 | 524.51 | |
| MAY 01 | CHECK NUMBER 3028 REF #925764940 | 656.25 | |
| MAY 02 | WELLPOINT, INC. PAYMENT CCD | | 82.29 |
| | CC13559687 | | |
| MAY 02 | DEPOSIT NORTH SHORE BAN | | 42.25 |
| MAY 03 | Mutual of Omaha DIRECT PAY 130501 PPD | | 29.36 |
| MAY 03 | LEGALZOOMCOM 8007730888 130502 WEB | 129.00 | |
| MAY 14 | UHIC SEC HOZ UHIC CCD 173306 | | 20.83 |
| MAY 15 | HEALTHPLANCOMM APR REN PPD | | 72.19 |
| MAY 16 | WELLPOINT, INC. PAYMENT CCD | | 52.02 |
| | CC13717465 | | |
| MAY 16 | JSA COMMISSION 130515 PPD | | 23.32 |
| MAY 16 | INTERNET TFR FRM CHK 0055906435 | | 1200.00 |
| MAY 16 | WITHDRAWAL NORTH SHORE BAN | 1000.00 | |
| MAY 17 | Mutual of Omaha DIRECT PAY 130515 PPD | | 63.58 |
| MAY 21 | UHIC SEC HOZ UHIC CCD 86287 | | 156.08 |
| MAY 21 | UHIC SEC HOZ UHIC CCD 173306 | | 1732.47 |
| MAY 22 | WITHDRAWAL NORTH SHORE BAN | 1500.00 | |
| MAY 28 | UHIC SEC HOZ UHIC CCD 86287 | | 5.05 |
| MAY 28 | UHIC SEC HOZ UHIC CCD 173306 | | 4.34 |
| MAY 28 | NORTH SHORE      ATM | 300.00 | |
| | MENASHA WI US 005453 | | |
| | ************3932 XF4222 | | |
| MAY 29 | ASSOCIATED BAN      ATM | 300.00 | |
| | OSHKOSH WI US 009316 | | |
| | ************3932 XF4216 | | |
| MAY 29 | INTERNET TFR FRM CHK 0055906435 | | 2000.00 |
| MAY 29 | WITHDRAWAL NORTH SHORE BAN | 1200.00 | |
| MAY 30 | TIME WARNER CABLE BILL 052913 PPD | 99.59 | |
| MAY 31 | TDS PAYMENT PAYMENT 053113 CCD | 263.58 | |
| | 9205605545 | | |
| MAY 31 | ADDITIONAL SERVICE CHARGE | 2.00 | |

**BALANCE SUMMARY**

| Date | Balance |
|---|---|
| ACTIVITY BEGINNING | $ 3607.95 |
| MAY 01 | $ 2951.70 |
| MAY 02 | $ 2076.24 |
| MAY 03 | $ 1976.60 |
| MAY 09 | $ 1452.09 |
| MAY 14 | $ 1472.92 |
| MAY 15 | $ 1545.11 |
| MAY 16 | $ 1820.45 |
| MAY 17 | $ 1884.03 |
| MAY 21 | $ 3772.58 |
| MAY 22 | $ 2272.58 |
| MAY 28 | $ 1981.97 |
| MAY 29 | $ 2481.97 |
| MAY 30 | $ 2382.38 |
| MAY 31 | $ 2116.80 |

## SUMMARY OF YOUR DEPOSIT ACCOUNTS

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | ACCOUNT BALANCE | MATURITY DATE |
|---|---|---|---|
| Basic Business Checking | 55-90-5773 | $ 2,116.80 | |
| TOTAL OF YOUR DEPOSIT ACCOUNTS | | $ 2,116.80 | |

− 01 −

(009) PDD790-01    55-90-5773      5/31/13      055 00





**NORTH SHORE BANK**

**STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC
1033 W COLLEGE AVE STE 103
APPLETON WI 54914-5290

| SUMMARY OF YOUR ACTIVITY | | |
|---|---|---|
| STATEMENT DATE | | JUN 28 13 |
| STATEMENT NUMBER | | 55905773 |
| BEGINNING BALANCE | | 2116.80 |
| DEPOSIT AMOUNT | + | 2878.62 |
| WITHDRAWAL AMOUNT | - | 2747.32 |
| SERVICE CHARGE | - | 4.00 |
| ENDING BALANCE | = | 2244.10 |

YOU'RE ON THE GO AND WE'RE THERE
WITH YOU. YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.

**Basic Business Checking        55-90-5773**

| ACTIVITY BEGINNING | | JUN 01 13 | WITHDRAWALS | DEPOSITS | | | BALANCE SUMMARY |
|---|---|---|---|---|---|---|---|
| | | | | | | | 2116.80 |
| JUN 03 | DEPOSIT  NORTH SHORE BAN | | | 79.51 | JUN 03 | $ | 2196.31 |
| JUN 07 | DEPOSIT  NORTH SHORE BAN | | | 42.25 | JUN 07 | $ | 2677.16 |
| JUN 07 | UHIC SEC HOZ UHIC CCD 173306 | | | 438.60 | JUN 11 | $ | 2554.67 |
| JUN 11 | UHIC SEC HOZ UHIC CCD 173306 | | | 20.83 | JUN 13 | $ | 2584.57 |
| JUN 11 | DLX For Business BUS PROD 130608 CCD | 143.32 | | | JUN 14 | $ | 2761.76 |
| | 02027860389128 | | | | JUN 17 | $ | 1785.08 |
| JUN 13 | WELLPOINT, INC. PAYMENT CCD | | | 29.90 | JUN 18 | $ | 3761.35 |
| | CC14012879 | | | | JUN 19 | $ | 2761.35 |
| JUN 14 | Mutual of Omaha DIRECT PAY 130612 PPD | | | 105.00 | JUN 21 | $ | 2824.93 |
| JUN 14 | HEALTHPLANCOMM MAY REN CO PPD | | | 72.19 | JUN 22 | $ | 2524.93 |
| JUN 17 | JSA COMMISSION 130614 PPD | | | 23.32 | JUN 24 | $ | 2218.93 |
| JUN 17 | WITHDRAWAL  NORTH SHORE BAN | 1000.00 | | | JUN 25 | $ | 2223.98 |
| JUN 18 | UHIC SEC HOZ UHIC CCD 86287 | | | 156.08 | JUN 27 | $ | 2246.10 |
| JUN 18 | UHIC SEC HOZ UHIC CCD 173306 | | | 1820.19 | JUN 28 | $ | 2244.10 |
| JUN 19 | WITHDRAWAL  NORTH SHORE BAN | 1000.00 | | | | | |
| JUN 21 | Mutual of Omaha DIRECT PAY 130619 PPD | | | 63.58 | | | |
| JUN 22 | NORTH SHORE            ATM | 300.00 | | | | | |
| | MENASHA      WI US    008623 | | | | | | |
| | ************3932  XF4222 | | | | | | |
| JUN 24 | ASSOCIATED BAN         ATM | 300.00 | | | | | |
| | OSHKOSH      WI US    001170 | | | | | | |
| | ************3932  XF4216 | | | | | | |
| JUN 24 | FEE FOR ATM ACTIVITY | 2.00 | | | | | |
| JUN 24 | TERMINAL SURCHARGE | 4.00 | | | | | |
| JUN 25 | UHIC SEC HOZ UHIC CCD 86287 | | | 5.05 | | | |
| JUN 27 | WELLPOINT, INC. PAYMENT CCD | | | 22.12 | | | |
| | CC14169764 | | | | | | |
| JUN 28 | ADDITIONAL SERVICE CHARGE | 2.00 | | | | | |

**SUMMARY OF YOUR DEPOSIT ACCOUNTS**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | ACCOUNT BALANCE | MATURITY DATE |
|---|---|---|---|
| Basic Business Checking | 55-90-5773 | $  2,244.10 | |
| TOTAL OF YOUR DEPOSIT ACCOUNTS | | $  2,244.10 | |

- 01 -

24-HOUR SERVICE | Account Information 800.411.3279    northshorebank.com    Loan Applications 800.292.9370

# NORTH SHORE BANK

## STATEMENT OF ACCOUNT

SENIOR ADVANTAGE OF WISCONSIN INC
1033 W COLLEGE AVE STE 103
APPLETON WI  54914-5290

| SUMMARY OF YOUR ACTIVITY | | |
|---|---|---|
| STATEMENT DATE | | JUL 31 13 |
| STATEMENT NUMBER | | 55905773 |
| BEGINNING BALANCE | | 2244.10 |
| DEPOSIT AMOUNT | + | 6762.39 |
| WITHDRAWAL AMOUNT | - | 9254.66 |
| SERVICE CHARGE | - | 8.00 |
| ENDING BALANCE | = | 256.17OD |

YOU'RE ON THE GO AND WE'RE THERE
WITH YOU.  YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.

| Basic Business Checking       55-90-5773 | | | | | BALANCE SUMMARY | |
|---|---|---|---|---|---|---|
| ACTIVITY BEGINNING        JUN 29 13 | | WITHDRAWALS | DEPOSITS | | | |
| JUL 15 | CHECK NUMBER    3031 REF #908464690 | 116.62 | | JUL 01 | $ | 2244.10 |
| JUL 01 | DEPOSIT  NORTH SHORE BAN | | 44.75 | JUL 01 | $ | 2189.26 |
| JUL 01 | TIME WARNER CABLE BILL 062813 PPD | 99.59 | | JUL 03 | $ | 1924.97 |
| JUL 02 | TDS PAYMENT PAYMENT 070213 CCD | 264.29 | | JUL 09 | $ | 2023.97 |
|  | 9205605545 | | | JUL 11 | $ | 4766.22 |
| JUL 03 | LEGALZOOMCOM 8007730888 130702 PPD | | 99.00 | JUL 15 | $ | 4784.31 |
| JUL 09 | DEPOSIT  NORTH SHORE BAN | | 42.25 | JUL 16 | $ | 4327.88 |
| JUL 09 | INTERNET  TFR FRM CHK  0055906435 | | 2000.00 | JUL 19 | $ | 1645.20 |
| JUL 09 | INTERNET  TFR FRM CHK  0055906435 | | 1000.00 | JUL 23 | $ | 1698.78 |
| JUL 09 | NORTH SHORE           ATM | 300.00 | | JUL 25 | $ | 3438.11 |
|  | MENASHA      WI US    000627 | | | JUL 26 | $ | 3489.01 |
|  | ***********3932  XF4222 | | | JUL 29 | $ | 479.01 |
| JUL 11 | WELLPOINT, INC. PAYMENT CCD | | 18.09 | JUL 30 | $ | .00 |
|  | CC14326136 | | | JUL 31 | $ | 90.20OD |
| JUL 15 | ASSOCIATED BAN        ATM | 300.00 | | | $ | 256.17OD |
|  | OSHKOSH      WI US    002710 | | | | | |
|  | ***********3932  XF4216 | | | | | |
| JUL 15 | FEE FOR ATM ACTIVITY | 2.00 | | | | |
| JUL 15 | TERMINAL SURCHARGE | 4.00 | | | | |
| JUL 15 | ASSOCIATED BAN        ATM | 100.00 | | | | |
|  | OSHKOSH      WI US    002712 | | | | | |
|  | ***********3932  XF4216 | | | | | |
| JUL 15 | FEE FOR ATM ACTIVITY | 2.00 | | | | |
| JUL 15 | TERMINAL SURCHARGE | 4.00 | | | | |
| JUL 15 | HEALTHPLANCOMM JUN REN CO PPD | | 72.19 | | | |
| JUL 16 | ASSOCIATED BAN        ATM | 200.00 | | | | |
|  | OSHKOSH      WI US    002807 | | | | | |
|  | ***********3932  XF4216 | | | | | |
| JUL 16 | FEE FOR ATM ACTIVITY | 2.00 | | | | |
| JUL 16 | TERMINAL SURCHARGE | 4.00 | | | | |
| JUL 16 | JSA COMMISSION 130715 PPD | | 23.32 | | | |
| JUL 16 | INTERNET  TFR FRM CHK  0055906435 | | 500.00 | | | |
| JUL 19 | WITHDRAWAL  NORTH SHORE BAN | 3000.00 | | | | |
| JUL 19 | Mutual of Omaha DIRECT PAY 130717 PPD | | 63.58 | | | |
| JUL 19 | U R WASHINSTUFF INC       POS | 10.00 | | | | |
|  | MENASHA      WI      071605 | | | | | |
|  | ***********3932  42135664K85N0H7 | | | | | |
| JUL 23 | UHIC SEC HOZ UHIC CCD 86287 | | 156.08 | | | |
| JUL 23 | UHIC SEC HOZ UHIC CCD 173306 | | 1583.25 | | | |
| JUL 25 | WELLPOINT, INC. PAYMENT CCD | | 50.90 | | | |
|  | CC14481838 | | | | | |
| JUL 26 | INTERNET  TFR FRM CHK  0055906435 | | 1000.00 | | | |
| JUL 26 | WITHDRAWAL  NORTH SHORE BAN | 4000.00 | | | | |
| JUL 26 | U R WASHINSTUFF INC       POS | 10.00 | | | | |
|  | MENASHA      WI      072307 | | | | | |
|  | ***********3932  421356D4K8BGWDD | | | | | |
| JUL 29 | WITHDRAWAL  NORTH SHORE BAN | 100.00 | | | | |
| JUL 29 | WITHDRAWAL  NORTH SHORE BAN | 379.01 | | | | |

- 01 -

(009) PDD790-01    55-90-5773          7/31/13          055  00

 NORTH SHORE BANK

 STATEMENT OF ACCOUNT

SENIOR ADVANTAGE OF WISCONSIN INC

STATEMENT DATE    JUL 31 13
STATEMENT NUMBER    55905773

| Basic Business Checking | 55-90-5773 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY $ 256.17OD |
|---|---|---|---|---|
| JUL 30 | UHIC SEC HOZ UHIC CCD 86287 | | 5.05 | |
| JUL 30 | UHIC SEC HOZ UHIC CCD 173306 | | 4.34 | |
| JUL 30 | TIME WARNER CABLE BILL 072913 PPD | 99.59 | | |
| JUL 31 | TDS PAYMENT PAYMENT 073113 CCD 9205605545 | 263.56 | | |
| JUL 31 | TIME WARNER CABLE BILL 072913 PPD | RETURN | 99.59 | |
| JUL 31 | ADDITIONAL SERVICE CHARGE | 2.00 | | |

## SUMMARY OF YOUR DEPOSIT ACCOUNTS

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | ACCOUNT BALANCE | MATURITY DATE |
|---|---|---|---|
| Basic Business Checking | 55-90-5773 $ | 256.17OD | |
| TOTAL OF YOUR DEPOSIT ACCOUNTS | $ | 256.17OD | |

24-HOUR SERVICE    Account Information 800.411.3279    northshorebank.com    Loan Applications 800.292.9370

 NORTH SHORE BANK

 **STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC
1033 W COLLEGE AVE STE 103
APPLETON WI   54914-5290

| SUMMARY OF YOUR ACTIVITY | | |
|---|---|---|
| STATEMENT DATE | | AUG 30 13 |
| STATEMENT NUMBER | | 55905773 |
| BEGINNING BALANCE | | 256.17OD |
| DEPOSIT AMOUNT | + | 3583.82 |
| WITHDRAWAL AMOUNT | - | 836.21 |
| SERVICE CHARGE | - | 4.00 |
| ENDING BALANCE | = | 2487.44 |

**YOU'RE ON THE GO AND WE'RE THERE
WITH YOU.   YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.**

| Basic Business Checking ACTIVITY BEGINNING | 55-90-5773 AUG 01 13 | WITHDRAWALS | DEPOSITS | | | BALANCE SUMMARY |
|---|---|---|---|---|---|---|
| | | | | | | 256.17OD |
| AUG 12 | CHECK NUMBER    3033 REF #974435460 | 316.00 | | AUG 01 | $ | 7.39 |
| AUG 13 | CHECK NUMBER    3034 REF #927962620 | 116.62 | | AUG 08 | $ | 37.29 |
| AUG 01 | TDS PAYMENT PAYMENT 073113 CCD | RETURN | 263.56 | AUG 09 | $ | 537.29 |
| | 9205605545 | | | AUG 12 | $ | 221.29 |
| AUG 08 | WELLPOINT, INC. PAYMENT CCD | | 29.90 | AUG 13 | $ | 125.50 |
| | CC14641008 | | | AUG 15 | $ | 997.69 |
| AUG 09 | INTERNET  TFR FRM CHK  0055906435 | | 500.00 | AUG 16 | $ | 1067.34 |
| AUG 13 | UHIC SEC HOZ UHIC CCD 173306 | | 20.83 | AUG 19 | $ | 761.34 |
| AUG 15 | HEALTHPLANCOMM JUL REN CO PPD | | 72.19 | AUG 20 | $ | 2452.52 |
| AUG 15 | INTERNET  TFR FRM CHK  0055906435 | | 800.00 | AUG 22 | $ | 2474.64 |
| AUG 16 | JSA COMMISSION 130815 PPD | | 23.32 | AUG 27 | $ | 2484.03 |
| AUG 16 | Mutual of Omaha DIRECT PAY 130814 PPD | | 46.33 | AUG 30 | $ | 2487.44 |
| AUG 19 | ASSOCIATED BAN                 ATM | 300.00 | | | | |
| | OSHKOSH        WI US    004869 | | | | | |
| | ************3932  XF4216 | | | | | |
| AUG 19 | FEE FOR ATM ACTIVITY | 2.00 | | | | |
| AUG 19 | TERMINAL SURCHARGE | 4.00 | | | | |
| AUG 20 | UHIC SEC HOZ UHIC CCD 86287 | | 156.08 | | | |
| AUG 20 | UHIC SEC HOZ UHIC CCD 173306 | | 1535.10 | | | |
| AUG 22 | WELLPOINT, INC. PAYMENT CCD | | 22.12 | | | |
| | CC14801649 | | | | | |
| AUG 27 | UHIC SEC HOZ UHIC CCD 86287 | | 5.05 | | | |
| AUG 27 | UHIC SEC HOZ UHIC CCD 173306 | | 4.34 | | | |
| AUG 30 | Mutual of Omaha DIRECT PAY 130828 PPD | | 105.00 | | | |
| AUG 30 | TIME WARNER CABLE BILL 082913 PPD | 99.59 | | | | |
| AUG 30 | ADDITIONAL SERVICE CHARGE | 2.00 | | | | |

#### SUMMARY OF YOUR DEPOSIT ACCOUNTS

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | ACCOUNT BALANCE | MATURITY DATE |
|---|---|---|---|
| Basic Business Checking | 55-90-5773 | $   2,487.44 | |
| TOTAL OF YOUR DEPOSIT ACCOUNTS | | $   2,487.44 | |

(009) PDD790-01      55-90-5773          8/30/13          055  00





NORTH SHORE BANK

**STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC
1033 W COLLEGE AVE STE 103
APPLETON WI 54914-5290

| SUMMARY OF YOUR ACTIVITY | | |
|---|---|---|
| STATEMENT DATE | | SEP 30 13 |
| STATEMENT NUMBER | | 55905773 |
| BEGINNING BALANCE | | 2487.44 |
| DEPOSIT AMOUNT | + | 3151.23 |
| WITHDRAWAL AMOUNT | - | 2197.37 |
| SERVICE CHARGE | - | 4.00 |
| ENDING BALANCE | = | 3437.30 |

YOU'RE ON THE GO AND WE'RE THERE
WITH YOU. YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.

Basic Business Checking        55-90-5773
ACTIVITY BEGINNING        AUG 31 13

| Date | Description | WITHDRAWALS | DEPOSITS | | BALANCE SUMMARY | |
|---|---|---|---|---|---|---|
| | | | | | | 2487.44 |
| SEP 09 | CHECK NUMBER        3035 REF #918715790 | 116.62 | | SEP 03 | $ | 2219.95 |
| SEP 09 | CHECK NUMBER        3036 REF #973562500 | 316.00 | | SEP 04 | $ | 1982.89 |
| SEP 03 | TDS PAYMENT PAYMENT 090313 CCD | 267.49 | | SEP 09 | $ | 1344.27 |
| | 9205605545 | | | SEP 13 | $ | 1416.46 |
| SEP 04 | TIME WARNER CABLE BILL 090313 PPD | 237.06 | | SEP 16 | $ | 1424.29 |
| SEP 09 | ASSOCIATED BAN                ATM | 200.00 | | SEP 17 | $ | 1445.12 |
| | OSHKOSH        WI US        006303 | | | SEP 18 | $ | 1445.12 |
| | ***********3932 XF4216 | | | SEP 19 | $ | 1514.11 |
| SEP 09 | FEE FOR ATM ACTIVITY | 2.00 | | SEP 20 | $ | 1560.44 |
| SEP 09 | TERMINAL SURCHARGE | 4.00 | | SEP 24 | $ | 3339.34 |
| SEP 13 | HEALTHPLANCOMM COMMISSION PPD | | 72.19 | SEP 26 | $ | 3439.30 |
| SEP 16 | JSA COMMISSION 130913 PPD | | 7.83 | SEP 30 | $ | 3437.30 |
| SEP 17 | UHIC SEC HOZ UHIC CCD 173306 | | 20.83 | | | |
| SEP 18 | INTERNET  TFR FRM CHK  0055906435 | | 1000.00 | | | |
| SEP 18 | WITHDRAWAL  NORTH SHORE BAN | 1000.00 | | | | |
| SEP 19 | WELLPOINT, INC. PAYMENT CCD | | 68.99 | | | |
| | CC15126790 | | | | | |
| SEP 20 | Mutual of Omaha DIRECT PAY 130918 PPD | | 46.33 | | | |
| SEP 24 | UHIC SEC HOZ UHIC CCD 86287 | | 156.08 | | | |
| SEP 24 | UHIC SEC HOZ UHIC CCD 173306 | | 1622.82 | | | |
| SEP 26 | DEPOSIT  NORTH SHORE BAN | | 156.16 | | | |
| SEP 26 | WI DEPT OF FINANCIAL I        POS | 25.00 | | | | |
| | 608-2617222  WI        092403 | | | | | |
| | ***********3932  41734803J8BV6YP | | | | | |
| SEP 26 | ROBBINS RESTAURANT INC        POS | 31.20 | | | | |
| | OSHKOSH        WI        092302 | | | | | |
| | ***********3932  247808B00PMT8N7 | | | | | |
| SEP 30 | ADDITIONAL SERVICE CHARGE | 2.00 | | | | |

### SUMMARY OF YOUR DEPOSIT ACCOUNTS

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | ACCOUNT BALANCE | MATURITY DATE |
|---|---|---|---|
| Basic Business Checking | 55-90-5773 $ | 3,437.30 | |
| TOTAL OF YOUR DEPOSIT ACCOUNTS | $ | 3,437.30 | |

24-HOUR SERVICE |  Account Information 800.411.3279    northshorebank.com  Loan Applications 800.292.9370



# NORTH SHORE BANK

# STATEMENT OF ACCOUNT

SENIOR ADVANTAGE OF WISCONSIN INC
520 S WESTLAND DR
APPLETON WI 54914-8867

```
SUMMARY OF YOUR ACTIVITY
STATEMENT DATE            OCT 31 13
STATEMENT NUMBER          55905773
BEGINNING BALANCE          3437.30
DEPOSIT AMOUNT       +    11801.71
WITHDRAWAL AMOUNT   -      7532.62
SERVICE CHARGE      -         2.00

ENDING BALANCE      =      7704.39
```

**YOU'RE ON THE GO AND WE'RE THERE
WITH YOU.  YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.**

Basic Business Checking        55-90-5773

| ACTIVITY BEGINNING | OCT 01 13 | WITHDRAWALS | DEPOSITS | | BALANCE SUMMARY |
|---|---|---|---|---|---|
| OCT 07 | CHECK NUMBER      3037 REF #973409560 | 316.00 | | OCT 01 | $ 3437.30 |
| OCT 15 | CHECK NUMBER      3038 REF #945898660 | 116.62 | | OCT 04 | $ 3256.09 |
| OCT 01 | UHIC SEC HOZ UHIC CCD 86287 | | 5.05 | OCT 07 | $ 2256.09 |
| OCT 01 | UHIC SEC HOZ UHIC CCD 173306 | | 4.34 | OCT 11 | $ 1940.09 |
| OCT 01 | HOLIDAY ISLES RESORT            POS | 89.60 | | OCT 15 | $ 4625.92 |
| | MADEIRA BEACH FL            092906 | | | OCT 15 | $ 5258.06 |
| | ***********3932  180898GWGSX9VVH | | | OCT 16 | $ 5265.89 |
| OCT 01 | SQ *SUBURBAN TAXI OF P           POS | 80.00 | | OCT 17 | $ 5320.57 |
| | BELLEAIR      FL           092907 | | | OCT 18 | $ 5356.40 |
| | ***********3932  432868G00QZDB3F | | | OCT 19 | $ 5300.96 |
| OCT 01 | TDS PAYMENT PAYMENT 100113 CCD | 21.00 | | OCT 21 | $ 5127.03 |
| | 9205605545 | | | OCT 22 | $ 12663.87 |
| | | | | OCT 23 | $ 12249.56 |
| OCT 04 | INTERNET  TFR FRM CHK  0055906435 | | 500.00 | OCT 24 | $ 12107.45 |
| OCT 04 | WITHDRAWAL  NORTH SHORE BAN | 1500.00 | | OCT 26 | $ 8498.86 |
| OCT 11 | UHIC SEC HOZ UHIC CCD 173306 | | 2695.83 | OCT 28 | $ 8459.81 |
| OCT 15 | UHIC SEC HOZ UHIC CCD 173306 | | 20.83 | OCT 29 | $ 8391.81 |
| OCT 15 | HEALTHPLANCOMM SEP RENEWA PPD | | 26.53 | OCT 30 | $ 8056.75 |
| OCT 15 | DEPOSIT  NORTH SHORE BAN | | 701.40 | OCT 31 | $ 7704.39 |
| OCT 16 | JSA COMMISSION 131015 PPD | | 7.83 | | |
| OCT 17 | WELLPOINT, INC. DMS EFT CCD | | 54.68 | | |
| | CC15490072 | | | | |
| OCT 18 | Mutual of Omaha DIRECT PAY 131016 PPD | | 46.33 | | |
| OCT 18 | KODIAKJACKSSTEAKSEAFOO           POS | 10.50 | | | |
| | OSHKOSH      WI           101605 | | | | |
| | ***********3932  4566792DKRGHY29 | | | | |
| OCT 19 | SPAT'S                          POS | 35.06 | | | |
| | APPLETON      WI           101604 | | | | |
| | ***********3932  4213592WPB57XJH | | | | |
| OCT 19 | SPAT'S                          POS | 18.50 | | | |
| | APPLETON      WI           101603 | | | | |
| | ***********3932  4213592WPB30J7D | | | | |
| OCT 19 | MCDONALD'S F17277               POS | 1.88 | | | |
| | CHICAGO      IL           101707 | | | | |
| | ***********3932  1404892LYK3HQXJ | | | | |
| OCT 21 | DEPOSIT  NORTH SHORE BAN | | 42.25 | | |
| OCT 21 | BRIOCHE DOREE 20254876          POS | 8.32 | | | |
| | CHICAGO      IL           101708 | | | | |
| | ***********3932  4101993FEPDVJNG | | | | |
| OCT 21 | CHEVRON 0047277                 POS | 65.99 | | | |
| | CORAL SPRINGS FL           101812 | | | | |
| | ***********3932  4604293QGFOXGAE | | | | |
| OCT 21 | UNITED   01626077064975         POS | 25.00 | | | |
| | 800-932-2732  TX           101706 | | | | |
| | ***********3932  432869300FHKJB0 | | | | |
| OCT 21 | BJ'S RESTAURANTS 543            POS | 80.77 | | | |
| | CORAL SPRINGS FL           101709 | | | | |
| | ***********3932  432869300G79NHB | | | | |
| OCT 21 | CRANKY PATS PIZZERIA &          POS | 36.10 | | | |
| | NEENAH      WI           101602 | | | | |

- 01 -

 NORTH SHORE BANK

 STATEMENT OF ACCOUNT

SENIOR ADVANTAGE OF WISCONSIN INC

STATEMENT DATE     **OCT 31 13**
STATEMENT NUMBER   55905773

| Basic Business Checking | 55-90-5773 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY $ 7704.39 |
|---|---|---|---|---|
| | ***********3932  204679300H4E04D | | | |
| OCT 22 | UHIC SEC HOZ UHIC CCD 86287 | | 136.54 | |
| OCT 22 | UHIC SEC HOZ UHIC CCD 173306 | | 7543.92 | |
| OCT 22 | APPLEBEES 904810220408       POS | 42.57 | | |
| | CORAL SPRINGS FL           101918 | | | |
| | ***********3932  4101995E98Y3G9S | | | |
| OCT 22 | UNITED   01629277668465     POS | 8.59 | | |
| | 800-932-2732  TX          101811 | | | |
| | ***********3932  432869400X9LVXN | | | |
| OCT 22 | LESTER'S DINER II           POS | 40.58 | | |
| | MARGATE      FL           101917 | | | |
| | ***********3932  50036948AMB6SEW | | | |
| OCT 22 | HOLIDAY INN APPLETON F      POS | 51.88 | | |
| | APPLETON      WI          102022 | | | |
| | ***********3932  5475496GTS4ZRNK | | | |
| OCT 23 | SKY BRIDGE ORD20255816      POS | 10.28 | | |
| | CHICAGO      IL           102021 | | | |
| | ***********3932  4101996FEPDVJND | | | |
| OCT 23 | COMFORT INN CONFERENCE      POS | 300.80 | | |
| | RICHMOND      VA          102026 | | | |
| | ***********3932  4861496LEKAV7X1 | | | |
| OCT 23 | UNITED   01626078647023     POS | 25.00 | | |
| | 800-932-2732  TX          102019 | | | |
| | ***********3932  432869600N2RJAZ | | | |
| OCT 23 | DNC TRAVEL - FT. L          POS | 11.39 | | |
| | FORT LAUDERDA FL           102020 | | | |
| | ***********3932  53606972Y3AYYA7 | | | |
| OCT 23 | QUIK MART MENASHA  Q39       POS | 66.84 | | |
| | MENASHA      WI           102024 | | | |
| | ***********3932  541869603T7075Y | | | |
| OCT 24 | USPS CHANGE OF66100959      POS | 1.00 | | |
| | MEMPHIS      TN           102243 | | | |
| | ***********3932  4101997Q5FGD98P | | | |
| OCT 24 | SPAT'S                      POS | 17.72 | | |
| | APPLETON      WI          102132 | | | |
| | ***********3932  4213597WPATZLZ2 | | | |
| OCT 24 | UNITED   01629280500735     POS | 7.49 | | |
| | 800-932-2732  TX          102136 | | | |
| | ***********3932  432869700449SR9 | | | |
| OCT 24 | NORTHSIDE TRUE VALUE        POS | 9.39 | | |
| | APPLETON      WI          102244 | | | |
| | ***********3932  434259860G3KYAL | | | |
| OCT 24 | SAMSCLUB #6321              POS | 62.01 | | |
| | APPLETON      WI          102241 | | | |
| | ***********3932  4838297AFRG0VP2 | | | |
| OCT 24 | OUT O TOWN CLUB             POS | 18.50 | | |
| | KAUKAUNA      WI          102134 | | | |
| | ***********3932  247809700M0L3G1 | | | |
| OCT 24 | SANGRIAS MEXICAN GRILL      POS | 26.00 | | |
| | GREEN BAY      WI          102133 | | | |
| | ***********3932  247809700LZTT71 | | | |
| OCT 26 | WITHDRAWAL  NORTH SHORE BAN | 3000.00 | | |

- 02 -

24-HOUR SERVICE | Account Information 800.411.3279 | northshorebank.com | Loan Applications 800.292.9370

 **NORTH SHORE BANK**

 **STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC

STATEMENT DATE   **OCT 31 13**
STATEMENT NUMBER   55905773

| **Basic Business Checking** | | 55-90-5773 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY $ 7704.39 |
|---|---|---|---|---|---|
| OCT 26 | MILLS FLEET FARM #100 POS<br>APPLETON WI 102352<br>************3932 4173499L5Q8YX7M | | 43.22 | | |
| OCT 26 | HARBOR FREIGHT TOOLS 1 POS<br>GRAND CHUTE WI 102351<br>************3932 263529AMVE59SJP | | 32.54 | | |
| OCT 26 | CRANKY PATS PIZZERIA & POS<br>NEENAH WI 102242<br>************3932 204679900NWFS46 | | 47.40 | | |
| OCT 26 | SAMSCLUB #6321 POS<br>APPLETON WI 102464<br>************3932 4838299AFSFP1QA | | 51.37 | | |
| OCT 26 | BLUEMOUND EXPRESS POS<br>APPLETON WI 102353<br>************3932 536069A2Y2QP4QD | | 3.13 | | |
| OCT 26 | QUIK MART MENASHA Q39 POS<br>MENASHA WI 102354<br>************3932 541869903TFTE66 | | 69.18 | | |
| OCT 26 | GEORGES STEAKHOUSE POS<br>APPLETON WI 102356<br>************3932 247809900NTVHA3 | | 361.75 | | |
| OCT 28 | SPAT'S POS<br>APPLETON WI 102466<br>************3932 421359AWPQ8TTNO | | 14.50 | | |
| OCT 28 | AMERICAN LEGION POST 3 POS<br>APPLETON WI 102465<br>************3932 247809A00R9K9ZI | | 24.55 | | |
| OCT 29 | UHIC SEC HOZ UHIC CCD 86287 | | | 5.05 | |
| OCT 29 | UHIC SEC HOZ UHIC CCD 173306 | | | 4.34 | |
| OCT 29 | SPAT'S POS<br>APPLETON WI 102567<br>************3932 421359QWPB3DV5Y | | 22.27 | | |
| OCT 29 | QUIK MART MENASHA Q39 POS<br>MENASHA WI 102675<br>************3932 541869Q03T1QPDP | | 55.12 | | |
| OCT 30 | WAL-MART #1982 POS<br>APPLETON WI 102881<br>************3932 416019D43AF2361 | | 18.24 | | |
| OCT 30 | TMS*EAGER BEAVER LLC POS<br>APPLETON WI 102245<br>************3932 421359DWPBNLXMD | | 64.50 | | |
| OCT 30 | HOLIDAY INN POS<br>FOND DU LAC WI 102677<br>************3932 500809D5S8RA575 | | 119.16 | | |
| OCT 30 | HOLIDAY INN POS<br>FOND DU LAC WI 102678<br>************3932 500809D5S8RA57D | | 119.16 | | |
| OCT 30 | HOLIDAY INN APPLETON F POS<br>APPLETON WI 102882<br>************3932 547549EGTSQKX63 | | 14.00 | | |
| OCT 31 | MILLS FLEET FARM #100 POS<br>APPLETON WI 000000<br>************3932 417349EL5Q8YZF6 | | | 16.79 | |

**24-HOUR SERVICE** | Account Information 800.411.3279 | northshorebank.com | Loan Applications 800.292.9570

 NORTH SHORE BANK

 STATEMENT OF ACCOUNT

SENIOR ADVANTAGE OF WISCONSIN INC

STATEMENT DATE **OCT 31 13**
STATEMENT NUMBER 55905773

---

**Basic Business Checking**     **55-90-5773**

| | | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY |
|---|---|---|---|---|
| | | | | $ 7704.39 |

OCT 31   TIME WARNER CABLE BILL 103013 PPD    99.59
OCT 31   TDS PAYMENT PAYMENT 103113 CCD    267.56
      9205605545
OCT 31   ADDITIONAL SERVICE CHARGE    2.00

---

## SUMMARY OF YOUR DEPOSIT ACCOUNTS

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | ACCOUNT BALANCE | MATURITY DATE |
|---|---|---|---|
| Basic Business Checking | 55-90-5773 $ | 7,704.39 | |
| TOTAL OF YOUR DEPOSIT ACCOUNTS | $ | 7,704.39 | |

---

**24-HOUR SERVICE** | Account Information 800.411.3279 | **northshorebank.com** | Loan Applications 800.292.9370





**NORTH SHORE BANK**

**STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC
520 S WESTLAND DR
APPLETON WI 54914-8867

| SUMMARY OF YOUR ACTIVITY | | |
|---|---|---|
| STATEMENT DATE | | NOV 29 13 |
| STATEMENT NUMBER | | 55905773 |
| BEGINNING BALANCE | | 7704.39 |
| DEPOSIT AMOUNT | + | 4432.06 |
| WITHDRAWAL AMOUNT | - | 10815.96 |
| SERVICE CHARGE | - | 5.30 |
| ENDING BALANCE | = | 1315.19 |

YOU'RE ON THE GO AND WE'RE THERE
WITH YOU. YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.

Basic Business Checking          55-90-5773

| ACTIVITY BEGINNING | NOV 01 13 | WITHDRAWALS | DEPOSITS | | BALANCE SUMMARY | |
|---|---|---|---|---|---|---|
| | | | | | | 7704.39 |
| NOV 06 CHECK NUMBER 3039 REF #976728090 | | 646.11 | | NOV 01 | $ | 7657.66 |
| NOV 12 CHECK NUMBER 3040 REF #970883610 | | 316.00 | | NOV 04 | $ | 7516.87 |
| NOV 19 CHECK NUMBER 3041 REF #916782750 | | 116.62 | | NOV 05 | $ | 6909.20 |
| NOV 20 CHECK NUMBER 3042 REF #936288190 | | 885.53 | | NOV 06 | $ | 6112.86 |
| NOV 01 HOLIDAY INN APPLETON F POS | | 46.73 | | NOV 07 | $ | 6066.76 |
| APPLETON WI 103090 | | | | NOV 08 | $ | 5787.86 |
| ************3932 547549GGTSEGYB8 | | | | NOV 09 | $ | 5478.29 |
| NOV 04 WAL-MART #1982 POS | | 20.49 | | NOV 11 | $ | 5461.60 |
| APPLETON WI 110104 | | | | NOV 12 | $ | 3913.73 |
| ************3932 416019H43A8DF7D | | | | NOV 13 | $ | 3537.67 |
| NOV 04 EXXONMOBIL 99877029 POS | | 66.20 | | NOV 14 | $ | 3531.91 |
| OSHKOSH WI 110102 | | | | NOV 15 | $ | 5410.50 |
| ************3932 486809JB01F6J9E | | | | NOV 16 | $ | 5339.35 |
| NOV 04 ROBBINS RESTAURANT INC POS | | 29.10 | | NOV 18 | $ | 1023.90 |
| OSHKOSH WI 103193 | | | | NOV 19 | $ | 2734.64 |
| ************3932 247809H000JLWV4 | | | | NOV 20 | $ | 1791.41 |
| NOV 04 BKCD PROCESSING BKCD M DSC 201311 CCD | | 25.00 | | NOV 22 | $ | 1657.26 |
| 271503501600 | | | | NOV 26 | $ | 1456.02 |
| NOV 05 KODIAKJACKSSTEAKSEAFOO POS | | 38.59 | | NOV 27 | $ | 1404.48 |
| OSHKOSH WI 110309 | | | | NOV 29 | $ | 1315.19 |
| ************3932 456679LDEELDZSX | | | | | | |
| NOV 05 UNITED 01672627694872 POS | | 527.60 | | | | |
| 800-932-2732 TX 110107 | | | | | | |
| ************3932 432869J0094YMHN | | | | | | |
| NOV 05 BED BATH & BEYOND #222 POS | | 6.28 | | | | |
| GRAND CHUTE WI 110105 | | | | | | |
| ************3932 434259JG3YFTOGB | | | | | | |
| NOV 05 ROBBINS RESTAURANT INC POS | | 35.20 | | | | |
| OSHKOSH WI 110108 | | | | | | |
| ************3932 247809J001VN41K | | | | | | |
| NOV 06 MENARDS APPLETON WEST POS | | 68.46 | | | | |
| GRAND CHUTE WI 110413 | | | | | | |
| ************3932 417349ML5FND7RQ | | | | | | |
| NOV 06 KODIAKJACKSSTEAKSEAFOO POS | | 28.29 | | | | |
| OSHKOSH WI 110416 | | | | | | |
| ************3932 456679MDX2H844S | | | | | | |
| NOV 06 OFFICE DEPOT #142 POS | | 37.76 | | | | |
| APPLETON WI 110414 | | | | | | |
| ************3932 436849MEHN3GD87 | | | | | | |
| NOV 06 PANERA BREAD #601544 POS | | 15.72 | | | | |
| GRAND CHUTE WI 110415 | | | | | | |
| ************3932 140489LLYHV3891 | | | | | | |
| NOV 07 EXXONMOBIL 96323167 POS | | 46.10 | | | | |
| APPLETON WI 110521 | | | | | | |
| ************3932 486809NB01Q8FWQ | | | | | | |
| NOV 08 TUSCANY ORD 20258448 POS | | 11.93 | | | | |
| CHICAGO IL 110526 | | | | | | |
| ************3932 410199NFEPDVJND | | | | | | |

- 01 -

24-HOUR SERVICE    Account Information 800.411.3279          northshorebank.com          Loan Applications 800.292.9370

 **NORTH SHORE BANK**

 **STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC

STATEMENT DATE    **NOV 29 13**
STATEMENT NUMBER    55905773

| Basic Business Checking | 55-90-5773 | | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY $ 1315.19 |
|---|---|---|---|---|---|
| NOV 08 | WICKER PARK SU20250361   POS<br>CHICAGO   IL   110525<br>***********3932 410199NFEPDVJND | | 63.23 | | |
| NOV 08 | COMFORT INN CONFERENCE   POS<br>RICHMOND   VA   110627<br>***********3932 486149NLEKAV57F | | 180.48 | | |
| NOV 08 | NUTS ON CLARK - OHARE   POS<br>CHICAGO   IL   110524<br>***********3932 421359N4K9QQL9G | | 9.70 | | |
| NOV 08 | CORK N' CLEAVER   POS<br>MILWAUKEE   WI   110523<br>***********3932 547509N5SQEEWBT | | 13.56 | | |
| NOV 09 | LEMON CUISINE OF INDIA   POS<br>RICHMOND   VA   110633<br>***********3932 421359P4K7X91BL | | 262.45 | | |
| NOV 09 | MCLEANS RESTAURANT   POS<br>RICHMOND   VA   110735<br>***********3932 247809P0065L97G | | 36.22 | | |
| NOV 09 | MCLEANS RESTAURANT   POS<br>RICHMOND   VA   110632<br>***********3932 247809P0064MXZN | | 10.90 | | |
| NOV 11 | HARDEES 2927   Q88   POS<br>RICHMOND   VA   110736<br>***********3932 464949R61KWG9EA | | 6.67 | | |
| NOV 11 | MCLEANS RESTAURANT   POS<br>RICHMOND   VA   110845<br>***********3932 247809R00738NXF | | 10.02 | | |
| NOV 12 | UHIC SEC HOZ UHIC CCD 173306 | | | 20.83 | |
| NOV 12 | WAWA 697   00006973   POS<br>STAFFORD   VA   110960<br>***********3932 410199SJH82SYL6 | | 3.15 | | |
| NOV 12 | WAWA 697   00006973   POS<br>STAFFORD   VA   110958<br>***********3932 410199SJH82SYQF | | 30.42 | | |
| NOV 12 | LONGHORN STEAK00053504   POS<br>RICHMOND   VA   110847<br>***********3932 410199TBHPGV4L6 | | 78.02 | | |
| NOV 12 | 7-ELEVEN 22350   POS<br>RICHMOND   VA   111064<br>***********3932 415759S0094LABV | | 3.22 | | |
| NOV 12 | COMFORT INN CONFERENCE   POS<br>RICHMOND   VA   110842<br>***********3932 486149SLEKAV65G | | 133.70 | | |
| NOV 12 | LEMON CUISINE OF INDIA   POS<br>RICHMOND   VA   110846<br>***********3932 421359S4K8SGHA5 | | 12.06 | | |
| NOV 12 | LEMON CUISINE OF INDIA   POS<br>RICHMOND   VA   110963<br>***********3932 421359S4KAB83RB | | 25.12 | | |
| NOV 12 | UNITED   01673264697090   POS<br>800-932-2732   TX   110844<br>***********3932 432869T004EM9LE | | 300.60 | | |
| NOV 12 | NMMC-MUSEUM STORE   POS<br>TRIANGLE   VA   110954 | | 143.10 | | |

- 02 -

**24-HOUR SERVICE** | Account Information 800.411.3279 | northshorebank.com | Loan Applications 800.292.9370

 **NORTH SHORE BANK**

 **STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC

STATEMENT DATE    **NOV 29 13**
STATEMENT NUMBER    55905773

| Basic Business Checking | 55-90-5773 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY $ 1315.19 |
|---|---|---|---|---|

|  |  | WITHDRAWALS | DEPOSITS |
|---|---|---|---|
| ************3932 | 432869S00DSPY6H |  |  |
| NOV 12   NMMC-MUSEUM STORE   POS | | 305.17 | |
| TRIANGLE   VA   110956 | | | |
| ************3932 | 432869S00DSPY8J | | |
| NOV 12   HUDSON NEWSNEWARK A   POS | | 3.99 | |
| ELIZABETH   NJ   111069 | | | |
| ************3932 | 432869V00MEZDBV | | |
| NOV 12   LABURNUM AVE CITGO Q39   POS | | 25.00 | |
| RICHMOND   VA   110848 | | | |
| ************3932 | 541869S03TDV2NJ | | |
| NOV 12   STAR CLEANERS   POS | | 30.44 | |
| RICHMOND   VA   110961 | | | |
| ************3932 | 546559S80QXSBNL | | |
| NOV 12   ARAMARK NATL MUSEUM OF   POS | | 48.57 | |
| TRIANGLE   VA   110955 | | | |
| ************3932 | 436879S3VZXA6HD | | |
| NOV 12   MCLEANS RESTAURANT   POS | | 19.53 | |
| RICHMOND   VA   110953 | | | |
| ************3932 | 247809T008D8RW1 | | |
| NOV 12   WAFFLE HOUSE 1562   POS | | 18.85 | |
| SANDSTON   VA   111065 | | | |
| ************3932 | 310209S5SL5Y72N | | |
| NOV 12   DUFFYS STEAKHOUSE   POS | | 8.00 | |
| FOND DU LAC   WI   111072 | | | |
| ************3932 | 306569V8ALQVJ51 | | |
| NOV 12   LUNCH   POS | | 63.76 | |
| RICHMOND   VA   110962 | | | |
| ************3932 | 217699S3LGG4TYW | | |
| NOV 13   DEPOSIT   NORTH SHORE BAN | | | 44.75 |
| NOV 13   BEST BUY MHT   00000273   POS | | 188.98 | |
| APPLETON   WI   111177 | | | |
| ************3932 | 410199V8KDR7ZDJ | | |
| NOV 13   UNITED   01629295210406   POS | | 29.00 | |
| 800-932-2732   TX   111066 | | | |
| ************3932 | 432869V00SMVTA0 | | |
| NOV 13   UNITED   01628088590792   POS | | 25.00 | |
| 800-932-2732   TX   111067 | | | |
| ************3932 | 432869V00SMZTYR | | |
| NOV 13   PDQ APPLETON   POS | | 8.40 | |
| APPLETON   WI   111175 | | | |
| ************3932 | 500369WRBGHFAN0 | | |
| NOV 13   PDQ APPLETON   POS | | 9.95 | |
| APPLETON   WI   111176 | | | |
| ************3932 | 500369WRBGHFAN8 | | |
| NOV 13   CLARION HOTEL   POS | | 50.69 | |
| MILWAUKEE   WI   111070 | | | |
| ************3932 | 547509V5V106V8H | | |
| NOV 13   HOLIDAY INN APPLETON F   POS | | 103.50 | |
| APPLETON   WI   111178 | | | |
| ************3932 | 547549WGTSTZ51T | | |
| NOV 13   ABICA #41   POS | | 5.29 | |
| NEWARK   NJ   111068 | | | |
| ************3932 | 306379V7SDV4MPE | | |

- 03 -

24-HOUR SERVICE | Account Information 800.411.8279 | northshorebank.com | Loan Applications 800.292.9370



**NORTH SHORE BANK**

**STATEMENT OF ACCOUNT**

SENIOR ADVANTAGE OF WISCONSIN INC

STATEMENT DATE          **OCT 31 13**
STATEMENT NUMBER          55905773

| Basic Business Checking | 55-90-5773 | WITHDRAWALS | DEPOSITS | BALANCE SUMMARY $ 7704.39 |
|---|---|---|---|---|
| | ***********3932  204679300H4E04D | | | |
| OCT 22 | UHIC SEC HOZ UHIC CCD 86287 | | 136.54 | |
| OCT 22 | UHIC SEC HOZ UHIC CCD 173306 | | 7543.32 | |
| OCT 22 | APPLEBEES 904810220408         POS | 42.57 | | |
| | CORAL SPRINGS FL              101918 | | | |
| | ***********3932  4101995E98Y3G9S | | | |
| OCT 22 | UNITED  01629277668465        POS | 8.59 | | |
| | 800-932-2732  TX             101811 | | | |
| | ***********3932  432869400X9LVXN | | | |
| OCT 22 | LESTER'S DINER II             POS | 40.58 | | |
| | MARGATE           FL          101917 | | | |
| | ***********3932  50036948AMB6SEW | | | |
| OCT 22 | HOLIDAY INN APPLETON F        POS | 51.88 | | |
| | APPLETON         WI          102022 | | | |
| | ***********3932  5475496GTS4ZRNK | | | |
| OCT 23 | SKY BRIDGE ORD20255816        POS | 10.28 | | |
| | CHICAGO           IL          102021 | | | |
| | ***********3932  4101996FEPDVJND | | | |
| OCT 23 | COMFORT INN CONFERENCE        POS | 300.80 | | |
| | RICHMOND         VA          102026 | | | |
| | ***********3932  4861496LEKAV7X1 | | | |
| OCT 23 | UNITED  01626078647023        POS | 25.00 | | |
| | 800-932-2732  TX             102019 | | | |
| | ***********3932  432869600N2RJAZ | | | |
| OCT 23 | DNC TRAVEL - FT. L            POS | 11.39 | | |
| | FORT LAUDERDA FL              102020 | | | |
| | ***********3932  53606972Y3AYYA7 | | | |
| OCT 23 | QUIK MART MENASHA  Q39        POS | 66.84 | | |
| | MENASHA           WI          102024 | | | |
| | ***********3932  541869603T7075Y | | | |
| OCT 24 | USPS CHANGE OF66100959        POS | 1.00 | | |
| | MEMPHIS           TN          102243 | | | |
| | ***********3932  4101997Q5FGD98P | | | |
| OCT 24 | SPAT'S                        POS | 17.72 | | |
| | APPLETON         WI          102132 | | | |
| | ***********3932  4213597WPAT2LZ2 | | | |
| OCT 24 | UNITED  01629280500735        POS | 7.49 | | |
| | 800-932-2732  TX             102136 | | | |
| | ***********3932  432869700449SR9 | | | |
| OCT 24 | NORTHSIDE TRUE VALUE          POS | 9.39 | | |
| | APPLETON         WI          102244 | | | |
| | ***********3932  434259860G3KYAL | | | |
| OCT 24 | SAMSCLUB #6321                POS | 62.01 | | |
| | APPLETON         WI          102241 | | | |
| | ***********3932  4838297AFRG0VP2 | | | |
| OCT 24 | OUT O TOWN CLUB               POS | 18.50 | | |
| | KAUKAUNA         WI          102134 | | | |
| | ***********3932  247809700M0L3G1 | | | |
| OCT 24 | SANGRIAS MEXICAN GRILL        POS | 26.00 | | |
| | GREEN BAY         WI          102133 | | | |
| | ***********3932  247809700LZTT71 | | | |
| OCT 26 | WITHDRAWAL  NORTH SHORE BAN | 3000.00 | | |

- 02 -

(009) PDD790-01       55-90-5773       10/31/13       055  00

## NORTH SHORE BANK

# STATEMENT
## OF ACCOUNT

SENIOR ADVANTAGE OF WISCONSIN INC
520 S WESTLAND DR
APPLETON WI  54914-8867

### SUMMARY OF YOUR ACTIVITY

| | | |
|---|---|---|
| STATEMENT DATE | | OCT 31 13 |
| STATEMENT NUMBER | | 55905773 |
| BEGINNING BALANCE | | 3437.30 |
| DEPOSIT AMOUNT | + | 11801.71 |
| WITHDRAWAL AMOUNT | - | 7532.62 |
| SERVICE CHARGE | - | 2.00 |
| ENDING BALANCE | = | 7704.39 |

YOU'RE ON THE GO AND WE'RE THERE
WITH YOU.  YOU NOW HAVE ACCESS TO
OVER 23,000 COMPLETELY FREE ATMS!
LEARN MORE AT A BRANCH OR ONLINE.

**Basic Business Checking     55-90-5773**
ACTIVITY BEGINNING     OCT 01 13

| DATE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|
| OCT 07 | CHECK NUMBER   3037 REF #973409560 | 316.00 | |
| OCT 15 | CHECK NUMBER   3038 REF #945898660 | 116.62 | |
| OCT 01 | UHIC SEC HOZ UHIC CCD 86287 | | 5.05 |
| OCT 01 | UHIC SEC HOZ UHIC CCD 173306 | | 4.34 |
| OCT 01 | HOLIDAY ISLES RESORT          POS | 89.60 | |
| | MADEIRA BEACH FL       092906 | | |
| | ***********3932  180898GWGSX9VVH | | |
| OCT 01 | SQ *SUBURBAN TAXI OF P       POS | 80.00 | |
| | BELLEAIR        FL       092907 | | |
| | ***********3932  432868G00QZDE3F | | |
| OCT 01 | TDS PAYMENT PAYMENT 100113 CCD | 21.00 | |
| | 9205605545 | | |
| OCT 04 | INTERNET  TFR FRM CHK  0055906435 | | 500.00 |
| OCT 04 | WITHDRAWAL  NORTH SHORE BAN | 1500.00 | |
| OCT 11 | UHIC SEC HOZ UHIC CCD 173306 | | 2685.83 |
| OCT 15 | UHIC SEC HOZ UHIC CCD 173306 | | 20.83 |
| OCT 15 | HEALTHPLANCOMM SEP RENEWA PPD | | 26.53 |
| OCT 16 | DEPOSIT  NORTH SHORE BAN | | 701.40 |
| OCT 16 | JSA COMMISSION 131015 PPD | | 7.83 |
| OCT 17 | WELLPOINT, INC. DMS EFT CCD | | 54.68 |
| | CC15490072 | | |
| OCT 18 | Mutual of Omaha DIRECT PAY 131016 PPD | | 46.33 |
| OCT 18 | KODIAKJACKSSTEAKSEAFOO       POS | 10.50 | |
| | OSHKOSH         WI       101601 | | |
| | ***********3932  4566792DKRGHY29 | | |
| OCT 19 | SPAT'S                       POS | 35.06 | |
| | APPLETON        WI       101604 | | |
| | ***********3932  4213592WPB57XJH | | |
| OCT 19 | SPAT'S                       POS | 18.50 | |
| | APPLETON        WI       101603 | | |
| | ***********3932  4213592WPB30J7D | | |
| OCT 19 | MCDONALD'S F17277            POS | 1.88 | |
| | CHICAGO         IL       101707 | | |
| | ***********3932  1404892LYK3HQXJ | | |
| OCT 21 | DEPOSIT  NORTH SHORE BAN | | 42.25 |
| OCT 21 | BRIOCHE DOREE 20254876       POS | 8.32 | |
| | CHICAGO         IL       101708 | | |
| | ***********3932  4101993FEPDVJNG | | |
| OCT 21 | CHEVRON 0047277             POS | 65.99 | |
| | CORAL SPRINGS FL         101812 | | |
| | ***********3932  4604293QGF0XGAE | | |
| OCT 21 | UNITED  01626077064975      POS | 25.00 | |
| | 800-932-2732  TX        101706 | | |
| | ***********3932  432869300FHKJB0 | | |
| OCT 21 | BJ'S RESTAURANTS 543         POS | 80.77 | |
| | CORAL SPRINGS FL         101709 | | |
| | ***********3932  432869300G79NHB | | |
| OCT 21 | CRANKY PATS PIZZERIA &       POS | 36.10 | |
| | NEENAH          WI       101602 | | |

BALANCE SUMMARY

| DATE | BALANCE |
|---|---|
| OCT 01 | $ 3437.30 |
| OCT 01 | $ 3256.09 |
| OCT 04 | $ 2256.09 |
| OCT 07 | $ 1940.09 |
| OCT 11 | $ 4625.92 |
| OCT 15 | $ 5258.06 |
| OCT 16 | $ 5265.89 |
| OCT 17 | $ 5320.57 |
| OCT 18 | $ 5356.40 |
| OCT 19 | $ 5300.96 |
| OCT 21 | $ 5127.03 |
| OCT 22 | $ 12663.87 |
| OCT 23 | $ 12249.56 |
| OCT 24 | $ 12107.45 |
| OCT 26 | $ 8498.86 |
| OCT 28 | $ 8459.81 |
| OCT 29 | $ 8391.81 |
| OCT 30 | $ 8056.75 |
| OCT 31 | $ 7704.39 |

- 01 -

(009) PDD790-01     55-90-5773          10/31/13          055  00